# UNITED STATES DISTRICT COURT

# SOUTHERN DISTRICT OF CALIFORNIA

SCOTT KUHNE, individually and on behalf of all others similarly situated,

Plaintiff,

v.

GOSSAMER BIO, INC., SHEILA GUJRATHI, M.D., BRYAN GIRAUDO, FAHEEM HASNAIN, JOSHUA H. BILENKER, M.D., KRISTINA BUROW, RUSSELL COX, THOMAS DANIEL, M.D., RENEE GALA, OTELLO STAMPACCHIA, Ph.D., MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED, SVB LEERINK LLC, BARCLAYS CAPITAL INC., and EVERCORE GROUP L.L.C.,

Defendants.

Case No.: 3:20-cv-00649-DMS-DEB

**DECLARATION OF DAWN M. CODY OF ANGEION GROUP IN SUPPORT OF CLASS COUNSEL'S MOTION FOR DISTRIBUTION OF CLASS ACTION SETTLEMENT FUNDS**

DECLARATION OF DAWN M. CODY
Case No.: 3:20-cv-00649-DMS-DEB

I, Dawn M. Cody, hereby declare under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the following is true and correct:

1.    I am a Project Manager at Angeion Group ("Angeion"). Angeion's business address is 1650 Arch Street, Suite 2210, Philadelphia, PA 19103. I submit this declaration in support of Lead Plaintiff's Motion to Distribute the Net Settlement Fund.[1] I am over 21 years of age and am not a party to this Action. I am familiar with the facts set forth herein based on personal knowledge, as well as information provided to me by my colleagues in the ordinary course of business at Angeion.

2.    Pursuant to the Order Preliminary Approving Settlement and Authorizing Dissemination of Notice entered on March 14, 2022 (the "Preliminary Approval Order") (ECF No. 69), Angeion was retained as the Claims Administrator to supervise and administer the notice procedure as well as the processing of Claims in connection with the proposed Settlement in the Action. On September 30, 2022, the Court entered the Order Approving Plan of Allocation (ECF 79) and the Judgement Approving Class Action Settlement (ECF No. 80), granting final approval of both the Settlement and the Plan of Allocation (the "Final Approval Order").

3.    As Claims Administrator, Angeion has, among other things: (a) mailed the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses; and (III) Settlement Hearing (the "Notice") which included the Plan of Allocation, and Proof of Claim and Release (the "Claim Form" together with the Notice, the "Notice Packet") to potential Settlement Class Members, which provided a detailed description of the Settlement and directed Class Members to the case-specific settlement website where potential Settlement Class Members could review and

---

[1] Unless otherwise defined herein, all capitalized terms have the meanings defined in the Stipulation and Agreement of Settlement, dated February 1, 2022 (ECF No. 66-2) (the "Stipulation").

DECLARATION OF DAWN M. CODY                                    Page 1 of 17
Case No. 3:20-cv-00649-DMS-DEB

download additional copies of the Notice Packet as well as other pertinent filings in the case; (b) established and continues to maintain a toll-free telephone number and email address for inquiries during the course of the administration; (c) created and continues to maintain the settlement website to include the claim-filing deadlines and copies of the important case documents; (d) caused the Summary Notice to be published; (e) provided, upon request, additional copies of the Notice Packet to potential Settlement Class Members, brokers, and other nominees; (f) received and processed Claim Forms submitted in connection with the Settlement; (g) reviewed submitted Claim Forms for accuracy and completeness and to ensure that they were supported by sufficient documentary evidence; (h) provided notice to Claimants whose Claim Forms were deficient or rejected; (i) worked with Claimants to answer questions regarding their Claims; and (j) calculated Claimants' Recognized Claim amounts, both on an individual and class-wide basis, pursuant to the Court-approved Plan of Allocation set forth in the Notice.

4.     Notice Packets returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, updated addresses were entered in the Settlement database and Notice Packets were mailed to the updated addresses.  Any correspondence received was reviewed and, when necessary, appropriate responses were provided to the senders.

5.     Angeion completed processing all Claims received in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting the Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

6.     Angeion recognized that the duration of this administration has been longer than is typical for its settlements. The delays were the result of a combination of factors, including business disruptions caused by the COVID-19 pandemic and

related staffing turnover during and following that period. Angeion has addressed these challenges, and claims processing has now been completed. The administration is ready to proceed, and Angeion stands prepared to carry out distribution without further delay as soon as the Court grants authorization.

## CLASS MEMBER COMMUNICATIONS

7.    Throughout the Claims process, Angeion has received Settlement Class Member inquiries by telephone, electronic mail, and postal mail.  Angeion maintains a case specific toll-free telephone number (1-833-554-0994) with an Interactive Voice Response ("IVR") system; a dedicated email address for inquiries at info@GossamerSecuritiesLitigation.com;    and    a    settlement    website, www.GossamerSecuritiesLitigation.com (the "Settlement Website"). The toll-free telephone number, email address, and Settlement Website will be maintained throughout the administration and distribution of the Settlement.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

8.    Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit a properly executed Claim Form to Angeion postmarked no later than July 7, 2022, together with adequate supporting documentation for the transactions and holdings reported in the Claim.

9.    Settlement Class Members seeking to share in the Net Settlement Fund were directed via the Notice to submit their Claims to Angeion's office address at 1650 Arch Street, Suite 2210, Philadelphia, PA 19103.

10.    In preparation for receiving and processing Claims, Angeion: (a) conferred with Lead Counsel to define the guidelines for processing Claims; (b) created a unique database housed on Angeion's secure network to store Claim details, Claim images, and supporting documentation; (c) trained staff on Settlement

specifics so that Claims would be processed properly; (d) formulated a system so that telephone and email inquiries would be properly responded to; (e) developed various computer programs and screens for entry of Settlement Class Members' identifying and transactional information; and (f) developed a proprietary "calculation module" that would calculate a Recognized Claim amount pursuant to the Plan of Allocation.

11. Angeion used the following procedures to process Claims based on the method of submission:

**A.     Paper Claims**

a. Envelopes received from the United States Post Office were opened, and then sorted into correspondence, such as requests for Claim Forms, and actual Claim Forms.

b. Email correspondence received at info@GossamerSecuritiesLitigation.com was sorted, such as requests for Claim Forms, and actual Claim Forms.

c. All documentation submitted with a Claim Form was grouped with that Claim Form, and each Claim Form was assigned a unique claim number.  Each Claim Form was imaged, and the original documents were stored in an area on-site designated secure.

d. The information from each Claim Form, including the name, address, account number, holdings, as well as purchase and sale transactions listed on the Claim, were entered into the Claims database.

e. Documentation provided in support of each Claim was reviewed and matched against transactions listed in the Claim Form. Documentation was also reviewed for Beneficial Owner information, accuracy, and completeness.

f. The data was then loaded into the Claims database and analyzed for completeness and accuracy.  If a Claim or a transaction was deficient

or did not meet filing requirements, it was flagged as such in the database.

**B.     Electronic Claims**

a. Electronically filed claims ("EFCs") are typically submitted by institutional investors with multiple claimants that may have hundreds or thousands of transactions during the Class Period. Angeion made available a claim filing template as electronic files were required to be in accordance with the electronic filing instructions located on the Settlement website. EFCs were submitted on data files in the form of CDs, and spreadsheets, email or secured file transfer protocols from Claimants, including third-party filers, brokers, banks, nominees, or other representatives (collectively, "Electronic Filers") who filed on behalf of themselves or their Settlement Class Member customers. These EFCs were accompanied by a Claim Form, signature guaranties, and other documentation.[2]

b. The Angeion team coordinated and supervised the receipt and handling of all Electronic Claims. Each EFC submitted was recorded in a Master EFC Log where summary information such as filing entity, total number of Claims, total number of transactions, and contact information was saved;

c. Each EFC was reviewed and analyzed to ensure it was formatted in accordance with Angeion's required format and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, Angeion notified the sender. If the electronic file

---

[2] EFCs contain transactional information needed to process those Claimants' Claims and calculate a Recognized Loss.  Each EFC data file was accompanied by at least one hard copy Claim Form signed by the filing entity.

was deemed to be in an acceptable format, it was then uploaded to the claims database;

d. The review process also included flagging any EFC that was not accompanied by a signed Proof of Claim, which serves as a "Master Proof of Claim" for all accounts referenced on the electronic file submitted. Where appropriate, Angeion contacted the Electronic Filers whose submissions were missing information. This process ensures that only fully completed Proofs of Claim, submitted by properly authorized representatives of the Claimants, are considered eligible for payment from the Net Settlement Fund;

e. Once the data was loaded into the claims database, the EFCs were flagged to indicate any deficient or ineligible conditions that existed within them; and

f. Claims were then reviewed to confirm they had not been submitted by or on behalf of any Excluded Persons.

12. Through May 29, 2025, Angeion received and fully processed 5,777 Claims from potential Settlement Class Members: 435 hard-copy paper Claim Forms and 5,342 Electronic Claims submitted by 126 individual Electronic Claim filers.

## EXCLUDED PERSONS

13. Angeion also reviewed all Claims to ensure they were not submitted by, or on behalf of, "Excluded Persons," to the extent that the identities of such persons or entities were known to Angeion through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice and from Claimant's certifications on the Proofs of Claim. Angeion also reviewed all Claims against the list of persons and entities who were excluded from the Class pursuant to request.

DECLARATION OF DAWN M. CODY                                         Page 6 of 17
Case No. 3:20-cv-00649-DMS-DEB

# THE DEFICIENCY PROCESS

## A. Paper Claims

14.     In connection with the Claims approval process, Angeion determined that certain Claims were missing pertinent information and/or documentation, in whole or in part, necessary to calculate a Recognized Seller Claim and/or Recognized Merger Claim.   Through April 18, 2025, Angeion mailed [341] Deficient or Rejected Claim Notices ("Ineligible Notices") to certain Claimants who filed paper Claims that were:

   a. Incomplete, i.e. the Claim lacked transactions and documentation of any kind;

   b. Ineligible, i.e. the reported transactions were not Gossamer common stock;

   c. Missing pertinent documentation or information necessary to calculate the Claimant's Recognized Loss; and

   d. Intrinsically ineligible because they did not purchase or acquire Gossamer common stock between February 8, 2019, and December 13, 2019, inclusive.

15.     The Ineligible Notice described the deficient condition(s) in the Claim and provided details about how to cure the deficient condition(s).   The Ineligible Notice advised Claimants that submission of appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the notification or the Claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured.   The Ineligible Notice also advised Claimants of their right to contest these administrative determinations, and that Claimants were required to submit written statements to Angeion requesting Court review of our determination.   To request Court review, Claimants were required to provide a written notice and statement of reasons

indicating the grounds for contesting the rejection along with any supporting documentation. Claimants were advised that if a dispute could not otherwise be resolved, Lead Counsel would present the request for review to the Court. A Sample Ineligible Notice is attached hereto as **Exhibit A**.

**B. Electronic Claims**

16. Angeion used the following process to contact the banks, brokers, nominees, and other filers who submitted their data electronically in order to confirm receipt of their submissions and to notify the filers of any deficiencies or Electronic Claims that were ineligible. A total of 137 filers were sent an informational email to the email address included with their Proof of Claim attaching an Excel workbook that contained detailed information associated with the Electronic Claims and indicated which of those Claims within the filing were deficient and/or rejected (the "Transaction Report"). The informational email:

    a. Notified the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected; and

    b. Advised the filers of the right to contest the rejection of the Claim(s) and request Court review of Angeion's determination. To request Court review, the filer was instructed to send a written notice and statement of reasons for contesting the rejection of the Claim, along with any supporting documentation within twenty (20) days of the email.

17. The Transaction Report attached to the informational email contained the following information:

    a. All Electronic Claims connected with the filing and their unique identification number; and

DECLARATION OF DAWN M. CODY
Case No. 3:20-cv-00649-DMS-DEB

Page 8 of 17

b. Individual Electronic Claims found to be deficient or ineligible were identified as such.

18.    A sample informational email and Transaction Report are attached hereto as **Exhibit B.**

19.    In response to the Ineligible Notices and Transaction Reports, Angeion received and processed responses, as well as other correspondence relating to Claims.  Such correspondence included: responses to Ineligible Notices that cured deficient Claims, in whole or in part; responses to Ineligible Notices that provided additional information or documentation that affected a Claim's eligibility status; responses to Transaction Reports that cured deficient conditions and affected a Claim's eligibility status; and general correspondence such as address updates or other information pertinent to a Claim.

**C. No Loss Claims**

20.    Through May 9, 2025, Angeion sent No Loss Letters to 28 individuals and 75 Electronic Claim filers advising of the Claims that were rejected due to No Loss and instructions on how to contest such rejection.

21.    A sample No Loss Notice is attached hereto as **Exhibit C**.

**<u>NO DISPUTED CLAIMS</u>**

22.    As noted above, Claimants were advised they had the right to contest Angeion's administrative determinations of deficiencies or ineligibility within twenty (20) days from the date of notification and they could request that the dispute be submitted to the Court for review.  More specifically, Claimants were directed if they disputed Angeion's determinations, they had to provide a statement indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not be resolved, Lead Counsel would present the request for review to the Court for a final determination.

23.    Angeion has received no requests for Court review.

---

## QUALITY ASSURANCE

24. An integral part of the Claims administration process is the quality assurance review. Therefore, after all Claims were processed, Ineligible Notices and Transaction Reports were sent, and Claimants' responses to the Ineligible Notices and Transaction Reports were reviewed and processed, Angeion performed quality assurance reviews. The review procedures ensured the accuracy and completeness of all Claims processed prior to preparing this Declaration and all of Angeion's final determinations in support of distribution of the Net Settlement Fund. In connection with the review procedures, Angeion:

    a. Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

    b. Performed an audit of deficient and/or ineligible Claims;

    c. Tested the accuracy of the Recognized Loss calculation;

    d. Audited Claims with a Recognized Loss amount equal to zero; and

    e. Performed other auditing based on Claims completion requirements and the approved calculation specifications included in the Plan of Allocation.

## CLAIMS RECOMMENDED FOR APPROVAL AND/OR REJECTION

25. As noted above, Angeion has received a total of 5,777 Claims.

**A. Timely Filed Valid Claims**

26. A total of 5,697 Claims were received with a postmark date on or before the Court-approved Claims filing deadline of July 7, 2022. After deficiencies were processed and/or cured, 1,101 were determined to be valid. The total Recognized Claim amount for these timely filed and valid Claims is $63,323,711.16.

## B. Untimely Filed, but Otherwise Valid Claims

27. A total of 80 Claims were received after the July 7, 2022, submission deadline, but by May 29, 2025. After deficiencies were processed and/or cured, 13 Claims were determined to be otherwise valid. The total Recognized Claim amount for these untimely filed, but otherwise valid Claims is $302,576.67.

28. No Claim was rejected solely because it was postmarked and received after the Court-approved Claims filing deadline of July 7, 2022. It is Angeion's opinion that no delay has resulted from the provisional acceptance of these Claims, which were processed while the other timely Claims were also being processed. Angeion submits that when the equities are balanced, it would be unfair to prevent otherwise valid Claims from participating in the Settlement distribution solely because they were submitted after the Court-approved Claims filing deadline, but while the timely Claims were still being processed. Accordingly, Angeion respectfully requests that this Court approve Angeion's administrative determination to accept these untimely filed, but otherwise valid Claims. However, there must be a final cut-off date after which no more Claims may be accepted so that there may be a proportional distribution of the Net Settlement Fund. Acceptance of any Claim received after May 29, 2025, would necessarily require a delay in the distribution. Accordingly, it is also respectfully requested that this Court order that no Claim received after May 29, 2025, be entitled to share in any distributions of the Net Settlement Fund.

29. Pursuant to the Plan of Allocation, the total Recognized Claim amount for all valid, non-deficient Claims including timely and untimely Claims are $63,626,287.83.

DECLARATION OF DAWN M. CODY                                                    Page 11 of 17
Case No. 3:20-cv-00649-DMS-DEB

**Rejected Claims**

30.    A total of 4,663 Claims are being recommended for rejection, in whole or in part, for the following reasons:

    a.  3,108 Claims did not involve eligible common stock purchases during the Class Period;

    b.  42 Claims were duplicates or replaced;

    c.  1 Claims had uncured conditions of ineligibility; and

    d.  23 Claims were withdrawn by Claimant;

    e.  5 Claims were submitted on behalf of an excluded person from the Class by definition; and

    f.  1,484 Claims did not result in a Recognized Claim.

**List of All Claims**

31.    Attached as **Exhibit D** is a listing of all Claims filed.

    a.  Part One lists all valid and timely filed Claims, including the Recognized Claim amount;

    b.  Part Two lists all Claims that are valid but submitted after the Court-approved Claims filing deadline of July 7, 2022, but by May 29, 2025, including the Recognized Claim amount; and

    c.  Part Three lists the rejected Claims and the rejection reasons.

<u>**DISTRIBUTION OF THE NET SETTLEMENT FUND**</u>

<u>**AMONG AUTHORIZED CLAIMANTS**</u>

32.    All procedures performed by Angeion with respect to the distribution of the Net Settlement Fund, including procedures to determine the validity of Claims, are subject to the supervision and direction of Lead Counsel and the Court. To carry out such orders as the Court may issue with respect to the allocation and distribution of the Net Settlement Fund to Authorized Claimants, Angeion will first coordinate with Lead Counsel to determine the remaining balance in the Net

Settlement Fund.  Second, assuming the Court approves the proposed Distribution of the Net Settlement Fund, Angeion will calculate the *pro rata* distribution amounts for each Authorized Claimant based upon the Plan of Allocation and as set forth below.

33.    If approved by the Court, Angeion will conduct an initial distribution ("the Initial Distribution") of the available balance of the Net Settlement Fund, after deducting all payments approved by the Court, including for the payment or estimate of any Taxes (including the costs of preparing appropriate tax returns) and escrow fees while maintain a 3.5% reserve (the "Reserve") to address any claims administration-related contingencies that may arise.

34.    In the Initial Distribution, Angeion will calculate award amounts to all Authorized Claimants from the Net Settlement Fund.  Pursuant to the terms of the Plan of Allocation, Angeion will eliminate any Authorized Claimant whose award amount calculates to less than $10.00.  Such Authorized Claimants will not receive any distribution from the Net Settlement Fund.

35.    After eliminating Claimants who would have received less than $10.00, Angeion will recalculate the *pro rata* distribution payments Authorized Claimants who would have received $10.00 or more ("Distribution Amounts").

36.    Angeion will then prepare checks for the distribution and registers of such distributions and send the payments by prepaid first class mail.  Distribution checks will bear the notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT CASHED WITHIN 90 DAYS OF ISSUE DATE" to encourage Authorized Claimants to promptly cash their distributions, and to avoid or reduce future expenses relating to unpaid distributions.

37.    Angeion will issue replacement payments for distributions upon request by the payee and will respond to inquiries about distribution amounts and loss calculations.  Authorized Claimants who do not cash their distribution checks within

DECLARATION OF DAWN M. CODY                                    Page 13 of 17
Case No. 3:20-cv-00649-DMS-DEB

the time allotted will irrevocably forfeit all recovery from the Settlement, and the funds allocated to such stale-dated checks will be subject to re-distribution.

38.    If any balance is remaining in the Net Settlement Fund after a reasonable period of time after the date of the Initial Distribution, after deducting Angeion's fees and expenses for the estimated costs of an additional distribution, and after the payment of any Taxes, the cost of preparing appropriate tax returns, and any escrow fees, and it is economically feasible, the remaining funds, including the Reserve, will be distributed to all Authorized Claimants in the Initial Distribution who: (1) cashed their Distribution Payment, and (2) are entitled to at least $10.00 from the re-distribution based on their *pro rata* share of the remaining funds.

39.    Additional re-distributions, after deduction of costs and expenses as described above, and subject to the same conditions, may occur thereafter in 90-day intervals until Lead Counsel, in consultation with Angeion, determines that a further re-distribution is not cost-effective.

40.    If any funds remain in the Net Settlement Fund after determining that further re-distribution is no longer cost-effective, the funds shall be contributed to the Legal Aid Society of San Diego, or such other private, non-profit, non-sectarian 501(c)(3) organization designated by Lead Plaintiffs and approved by the Court.

## **FEES AND DISBURSEMENTS**

41.    Angeion's total fees and expenses for this matter through July31, 2025 are $153,705.38.  Angeion anticipates its fees and expenses for the work performed in conjunction with the Initial Distribution of the Net Settlement Fund to be $14,716.92.  To date, Angeion has been reimbursed in the amount of $35,774.78.

42.    Angeion respectfully requests payment of $132,647.52 which is the estimate for completing the Initial Distribution. If the estimated fees and expenses to conduct the Initial Distribution are greater than the actual cost, the excess will be

DECLARATION OF DAWN M. CODY                                          Page 14 of 17
Case No. 3:20-cv-00649-DMS-DEB

returned to the Net Settlement Fund and will be available for subsequent distribution to Authorized Claimants.

### RECORD RETENTION AND DESTRUCTION

43. Unless otherwise ordered by the Court, one (1) year after the final distribution of the Net Settlement Fund, Angeion will destroy the paper copies of the Claim Forms and all supporting documentation. Unless otherwise ordered by the Court, two (2) years after final distribution of the Net Settlement Fund, Angeion will destroy the electronic copies of the Proofs of Claim and all supporting documentation.

### CONCLUSION

44. For the foregoing reasons, it is respectfully requested that this Court enter an Order:

a. Approving Angeion's administrative determinations accepting and rejecting Claims, as set forth herein;

b. Approving the proposed Distribution Plan;

c. Authorizing the *pro rata* distribution of the Net Settlement Fund to the Claimants listed on Exhibit D, Parts One and Two;

d. Approving payment of Angeion's fees and expenses outstanding and expected to be incurred in connection with the Initial Distribution; and

e. Authorizing destruction of paper copies of Claim Forms and Claim records one year after final distribution of the Net Settlement Fund, and authorizing destruction of electronic copies of Claim Forms and Claim records two years after final distribution of the Net Settlement Fund.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 20th day of August 2025 in Milwaukee, Wisconsin.


_____
Dawn M. Cody
ANGEION GROUP

# Exhibit A

**CLAIM LEVEL DEFICIENCY**

## Gossamer Bio Securities Litigation

### DENIED CLAIM NOTICE – NO PURCHASE DURING THE CLASS PERIOD

**Date of this Notice**: [DATE]

**Claim #:** «ClaimNumber_00_ID»
**Confirmation #:** «Confirmation_Number»
«BeneficialOwnerName»
«Co_Owner_Name»
«Address1»
«City», «State» «ZipCode»

We have received your Claim in the Gossamer Bio Securities Litigation Settlement.  However, your Claim is **DENIED** because it does not contain any purchases of Gossamer Bio common stock between **February 2, 2019** and **December 13, 2019** (the "Class Period").

If you, in fact, did not have any purchases of the Gossamer Bio common stock during the Class Period, your claim is denied, and you are not required to do anything further.  If you had purchases of Gossamer Bio common stock during the Class Period that were not included with your original claim, please provide documentation to evidence those purchases.

**Please Provide Documentation to support the Following**:

- **(B)** Beginning Holdings – The number of shares held in your account at the beginning of trading on 2/8/2019
- **(P)** Purchases/Acquisitions – Document each individual Purchase made between **2/8/2019 and 12/13/2019** (inclusive)
- **(I)** Transfers In – Document any Transfer of shares **in** to your account between 2/8/2019 and 12/13/2019 (inclusive)
- **(PZ)** Purchases/Acquisitions After the Class Period – Document each individual Purchase made between 12/14/2019 and 3/13/2020 (inclusive)
- **(S)** Sales – Document each individual Sale transaction made between 2/8/2019 and 3/13/2020 (inclusive)
- **(O)** Transfers Out – Document any Transfer of shares **out** of your account between 2/8/2019 and 3/13/2020 (inclusive)
- **(U)** Unsold Shares – Document the number of shares held in your account as of the close of trading on 3/13/2020.

Sufficient documentation may include **monthly brokerage statements, trade confirmations, computer printouts with your name and trades included**, and similar documents.  PLEASE INCLUDE A COPY OR IMAGE OF THIS NOTICE WITH YOUR RESPONSE.

Responses can be emailed to Info@GossamerSecuritiesLitigation.com or mailed to:

**Gossamer Bio Securities Litigation**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103

**ALL RESPONSES REGARDLESS OF DELIVERY METHOD MUST BE RECEIVED BY THE CLAIMS ADMINISTRATOR WITHIN 20 DAYS OF THE DATE OF THIS NOTICE.**

If you do not provide us with information sufficient to cure your Claim **within 20 days of the date of this letter**, your claim will be **REJECTED** and, therefore, may reduce or eliminate your participation in the distribution of the Net Settlement Fund. If you are unable to properly and timely resolve your claim, your claim is **REJECTED**.  If any claimant whose claim has been rejected desires to contest such rejection, you must request a review by the Court and **provide a notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation**, so that it is received by the Administrator at the above email address or mailing address **within 20 days after the date of this Notice**.  If a dispute cannot be otherwise resolved, Lead Counsel will present the request for review to the Court.

Sincerely,
Claims Administrator

Please retain a copy of this Notice for your records.

## Gossamer Bio Securities Litigation Settlement

## DEFICIENCY/DENIAL CODES LEGEND – CLAIM LEVEL MESSAGE CODES

| Claim Level | Message Codes | |
|---|---|---|
| **Code** | **Description** | **Remedy** <br> **(What you can do to cure this condition, if anything)** |
| **SIGN** | **Deficient** – Invalid Signature | Provide a claim form that is properly signed by an authorized person. |
| **AUTH** | **Deficient** – No proof of Authority to file on behalf of the beneficial owners listed on the file was provided. | Provide proof of Authority to file on behalf of your clients (e.g. a copy of the agreement with your clients, a cover letter stating that you have obtained the authority to file on behalf of all clients listed in the file, etc.) |
| **DATA** | **Deficient** – You did not disclose the source of your data. | Provide a statement that discloses the source of your data (e.g. "The trading data contained in the file(s) we submitted is from our clients' proprietary database.") |
| **UBAL** | **Deficient** – Your claim does not balance | Correct your data (or provide missing transactions) so that the Beginning Position (Shares Held at the close of trading on 2/8/2019) plus purchases (including any transfers into your account) from 2/8/2019 through 2/1/2022) equal Sales (including transfers out of your account) plus your ending position (Shares Held at the close of trading on 2/1/2022). If you do not provide us with information sufficient for us to be able to balance your Claim, your Claim will remain Deficient and, will not be eligible to participate in any distribution of the Net Settlement Fund. |
| **CNDC** | **Deficient** – No documentation provided for the entire claim. | Provide us monthly statements or trade confirmations to support all purchases, sales, and holding positions. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **CIDC** | **Deficient** – Documentation you provided for the entire claim is not sufficient. | Provide us monthly statements or trade confirmations to support all purchases, sales, and holding positions.  DO NOT provide the same documentation you originally submitted with your claim, as it was deemed to be unacceptable. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **BENE** | **Deficient** – You did not disclose the names of the underlying Beneficial Owner | Provide us the name of the underlying beneficial owner. |
| **NOPE** | **Denied** – Your claim did not include any eligible purchases during the Class Period. | If you erroneously omitted purchases made during the Class Period, please provide them. Please be sure that your claim balances. If you agree that you had no purchases during the Class Period, your claim is denied, and you need do nothing further. |

## Gossamer Bio Securities Litigation

**DEFICIENT CLAIM NOTICE – INSUFFICIENT DOCUMENTATION PROVIDED**

**Date of this Notice**: [DATE]

**Claim #: «ClaimNumber_00_ID»**
**Confirmation #: «Confirmation_Number»**
«BeneficialOwnerName»
«Co_Owner_Name»
«Address1»
«City», «State» «ZipCode»

We have received your Claim in the Gossamer Bio Securities Litigation Settlement.  However, your Claim is Deficient, in whole or in part, because one or more of your transactions were not properly documented.

You may view your transactions by visiting www.ClassActionDeficiencies.com, and entering the claim and confirmation numbers provided above. Please provide sufficient documentation for each transaction listed in your claim.

**Please Provide Documentation to support the Following**:

- (**B**) Beginning Holdings – The number of shares held in your account at the beginning of trading on 2/8/2019
- (**P**) Purchases/Acquisitions – Document each individual Purchase made between **2/8/2019 and 12/13/2019** (inclusive)
- (**I**) Transfers In – Document any Transfer of shares **in** to your account between 2/8/2019 and 12/13/2019 (inclusive)
- (**PZ**) Purchases/Acquisitions After the Class Period – Document each individual Purchase made between 12/14/2019 and 3/13/2020 (inclusive)
- (**S**) Sales – Document each individual Sale transaction made between 2/8/2019 and 3/13/2020 (inclusive)
- (**O**) Transfers Out – Document any Transfer of shares **out** of your account between 2/8/2019 and 3/13/2020 (inclusive)
- (**U**) Unsold Shares – Document the number of shares held in your account as of the close of trading on 3/13/2020.

Sufficient documentation may include **monthly brokerage statements, trade confirmations, computer printouts with your name and trades included**, and similar documents.  PLEASE INCLUDE A COPY OR IMAGE OF THIS NOTICE WITH YOUR RESPONSE.

Responses can be emailed to Info@GossamerSecuritiesLitigation.com or mailed to:

**Gossamer Bio Securities Litigation**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103

**ALL RESPONSES REGARDLESS OF DELIVERY METHOD MUST BE RECEIVED BY THE CLAIMS ADMINISTRATOR WITHIN 20 DAYS OF THE DATE OF THIS NOTICE.**

If you do not provide us with documentation sufficient to cure your Claim **within 20 days of the date of this letter**, your claim will be **DENIED** and, therefore, may reduce or eliminate your participation in the distribution of the Net Settlement Fund.

If you are unable to properly and timely resolve your claim, your claim is REJECTED.  If any claimant whose claim has been rejected desires to contest such rejection, you must request a review by the Court and **provide a notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation**, so that it is received by the Administrator at the above email address or mailing address **within 20 days after the date of this Notice**. If a dispute cannot be otherwise resolved, Lead Counsel will present the request for review to the Court.

Sincerely,
Claims Administrator

Please retain a copy of this Notice for your records.

**Gossamer Bio Securities Litigation Settlement**

**DEFICIENCY/DENIAL CODES LEGEND – TRANSACTION LEVEL MESSAGE CODES**

| Transaction Level | | Message Codes |
|---|---|---|
| **Code** | **Description** | **Remedy (What you can do to cure this condition, if anything)** |
| **PRNG** | **Deficient** – Price Per Share out of Range | The price per share you provided was not within the acceptable range for the date.  Please provide documentation to support the price you provided, advise us if this was the result of an option, or correct the price you provided. |
| **DATE** | **Denied** – The trade date provided is not within the Class Period | If the date provided is correct, you need do nothing further.  If you have provided an incorrect date, please provide the correct date. |
| **PXQN** | **Deficient** – Number of shares times Price Per Share does not equal the total amount paid or received. | Please correct either the number of shares, price per share, or total amount paid/received. |
| **INTX** | **Denied** – Invalid Transaction (not a Purchase, Sale, Transfer in or out, or Beginning/Unsold position). | If this was intended to be a Purchase, Sale, Transfer In or Out, or a Beginning/Unsold position, please provide us with the correct transaction code: (B)eginning Holdings, (P)urchase, (I)Transfer In, (S)ale, (O) Transfer Out; or (U)nsold Holdings. |
| **NDOC** | **Deficient** – No documentation provided for this transaction. | Provide us a monthly statement or trade confirmation to support this transaction.  If you do not provide us with information sufficient to document this transaction, it will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **INEL** | **Denied** – The CUSIP provided is ineligible to participate in this Settlement. | The CUSIP you provided for this transaction is not part of this settlement. If you have provided an incorrect CUSIP by mistake, please provide the correct CUSIP and the proper supporting documentation. If you do not provide us with information sufficient to document this transaction, it will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **IDOC** | **Deficient** – the documentation you provided for this transaction is not sufficient. | Provide us a monthly statement or trade confirmation to support this transaction.  DO NOT provide the same documentation you originally submitted with your claim, as it was deemed to be unacceptable.  If you do not provide us with information sufficient to document this transaction, it will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |

# Exhibit B

**Email Subject Line:** Master Claim [xxx] Gossamer Bio Transaction Report

**Transaction Report Email Text:**

**Gossamer Bio Securities Litigation**

**TRANSACTION REPORT FOR ELECTRONIC CLAIM SUBMISSION**

Master Claim ID: XXX                                          Count of Claims: XXX
Name of Filing Entity: XXX


We have received your Electronic Claim Submission in the Gossamer Bio Securities Litigation Settlement. The attached Transaction Report contains the claims and transactions included in your submission. Please carefully review these transactions for accuracy and completeness. You must notify us of any corrections or omissions ***within 20 days*** of this notice.

The Transaction Report attachment contains the following:
1. List of the Claims included in your filing.
2. List of Transactions included in your filing.

Claim and transaction codes listed in the attached file identify those claims and transactions that are deficient or denied (i.e. rejected). Claim level deficiency and denial codes appear on the "List of Claims" section labeled "Claim Message Codes", to the right of the name and address block for each claim.

Transactional deficiency and denial codes appear on the "Transactions" section labeled "Transaction Msg Codes" to the right of the transaction that is deficient or denied (i.e. rejected).

For both Claim and Transaction Codes, please refer to the "Deficiency/Denial Codes Legend" (the "Legend") for an explanation of the code and what response or action, if any, is required.

Please Note: The "Transaction Type" column on the "Transactions" tab of this file has Letters that denote one of the following: (**B**) Beginning Holdings, (**P**) Purchases, (**I**) Transfers In, (**S**) Sales, (**O**) Transfers Out, and (**U**) Unsold shares.

If you are responding, please do not modify the attached file and re-send it to us.  You may either copy and paste individual claim rows or transaction rows that are deficient into the body of an email, or into a NEW spreadsheet that contains ONLY the items you are responding to.  In either case, please explain your corrections in an email to us (or in a letter if you are mailing in your response).  Alternatively, if there are several deficiencies on your file and you prefer to submit a new file, please attach an entire new file and it will replace your existing file.  Be sure to resolve the deficient conditions if you submit an entirely new file, **as you will not have another opportunity to resolve any deficiencies on the new file**.

**ALL RESPONSES REGARDLESS OF DELIVERY METHOD MUST BE RECEIVED BY THE SETTLEMENT ADMINISTRATOR WITHIN 20 DAYS OF THIS NOTICE.**

Your claim is rejected, in whole or in part, if it contains a Denial Code as specified on the Legend. Also, your claim is rejected, in whole or in part, if it contains a Deficiency Code **and you do not properly and timely resolve the Deficient condition.**

Responses can be emailed to info@GossamerSecuritiesLitigation.com or mailed to:

**Gossamer Bio Securities Litigation**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103


Thank you,
Gossamer Bio Securities Litigation
Claims Administrator

**Gossamer Bio Securities Litigation Settlement**

**DEFICIENCY/DENIAL CODES LEGEND – CLAIM LEVEL MESSAGE CODES**

| **Claim** Level | **Message Codes** | |
|---|---|---|
| Code | Description | Remedy (What you can do to cure this condition, if anything) |
| SIGN | Deficient – Invalid Signature | Provide a claim form that is properly signed by an authorized person. |
| AUTH | Deficient – No proof of Authority to file on behalf of the beneficial owners listed on the file was provided. | Provide proof of Authority to file on behalf of your clients (e.g. a copy of the agreement with your clients, a cover letter stating that you have obtained the authority to file on behalf of all clients listed in the file, etc.) |
| DATA | Deficient – You did not disclose the source of your data. | Provide a statement that discloses the source of your data (e.g. "The trading data contained in the file(s) we submitted is from our clients' proprietary database.") |
| UBAL | Deficient – Your claim does not balance | Correct your data (or provide missing transactions) so that the Beginning Position (Shares Held at the close of trading on 2/8/2019) plus purchases (including any transfers into your account) from 2/8/2019 through 2/1/2022) equal Sales (including transfers out of your account) plus your ending position (Shares Held at the close of trading on 2/1/2022). If you do not provide us with information sufficient for us to be able to balance your Claim, your Claim will remain Deficient and, will not be eligible to participate in any distribution of the Net Settlement Fund. |
| CNDC | Deficient – No documentation provided for the entire claim. | Provide us monthly statements or trade confirmations to support all purchases, sales, and holding positions. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| CIDC | Deficient – Documentation you provided for the entire claim is not sufficient. | Provide us monthly statements or trade confirmations to support all purchases, sales, and holding positions.  DO NOT provide the same documentation you originally submitted with your claim, as it was deemed to be unacceptable. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| BENE | Deficient – You did not disclose the names of the underlying Beneficial Owner | Provide us the name of the underlying beneficial owner. |
| NOPE | Denied – Your claim did not include any eligible purchases during the Class Period. | If you erroneously omitted purchases made during the Class Period, please provide them. Please be sure that your claim balances. If you agree that you had no purchases during the Class Period, your claim is denied, and you need do nothing further. |

**CONTINUE TO NEXT PAGE FOR
TRANSACTION LEVEL MESSAGE CODES**

**Gossamer Bio Securities Litigation Settlement**

## DEFICIENCY/DENIAL CODES LEGEND – TRANSACTION LEVEL MESSAGE CODES

| Transaction Level | | Message Codes |
|---|---|---|
| Code | Description | Remedy (What you can do to cure this condition, if anything) |
| PRNG | Deficient – Price Per Share out of Range | The price per share you provided was not within the acceptable range for the date.  Please provide documentation to support the price you provided, advise us if this was the result of an option, or correct the price you provided. |
| DATE | Denied – The trade date provided is not within the Class Period | If the date provided is correct, you need do nothing further.  If you have provided an incorrect date, please provide the correct date. |
| PXQN | Deficient – Number of shares times Price Per Share does not equal the total amount paid or received. | Please correct either the number of shares, price per share, or total amount paid/received. |
| INTX | Denied – Invalid Transaction (not a Purchase, Sale, Transfer in or out, or Beginning/Unsold position). | If this was intended to be a Purchase, Sale, Transfer In or Out, or a Beginning/Unsold position, please provide us with the correct transaction code: (B)eginning Holdings, (P)urchase, (I)Transfer In, (S)ale, (O) Transfer Out; or (U)nsold Holdings. |
| NDOC | Deficient – No documentation provided for this transaction. | Provide us a monthly statement or trade confirmation to support this transaction.  If you do not provide us with information sufficient to document this transaction, it will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| INEL | Denied – The CUSIP provided is ineligible to participate in this Settlement. | The CUSIP you provided for this transaction is not part of this settlement. If you have provided an incorrect CUSIP by mistake, please provide the correct CUSIP and the proper supporting documentation. If you do not provide us with information sufficient to document this transaction, it will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| IDOC | Deficient – the documentation you provided for this transaction is not sufficient. | Provide us a monthly statement or trade confirmation to support this transaction.  DO NOT provide the same documentation you originally submitted with your claim, as it was deemed to be unacceptable.  If you do not provide us with information sufficient to document this transaction, it will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |

# Exhibit C

**INDIVIDUAL NO LOSS**

Gossamer Bio Securities Litigation

## DENIED CLAIM NOTICE – CLAIM CALCULATED TO NO RECOGNIZED LOSS

**Date of this Notice**: [DATE]

**Claim No.** «Claim_Number»
«Beneficial_Owner»
«Co_Owner_Name»
«Addr1»
«Addr2»
«City» «State» «Country» «Zip»

We have received your Claim in the Gossamer Securities Litigation Settlement. However, your Claim calculated to No Recognized Loss in accordance with the Court-approved Plan of Allocation and therefore is not eligible to participate in any distribution of the Net Settlement Fund.

Please note that the calculation of your Claim as defined in the Plan of Allocation is not necessarily the same as your actual market loss.

The most common reasons a Claim might have calculated to No Recognized Loss in accordance with the Plan of Allocation are:

- If the Authorized Claimant sold all shares of Gossamer common stock prior to the opening of trading on December 16, 2019, the Recognized Loss Amount will be zero.

- If the Authorized Claimant had a market gain from the total of all shares of Gossamer common stock purchased or otherwise acquired during the Class Period, the Recognized Loss Amount will be zero.

These are only two examples of what might have resulted in No Recognized Loss. Please read the Plan of Allocation (available here www.GossamerSecuritiesLitigation.com/important-documents) for a detailed explanation of all reasons a claim could result in No Recognized Loss Amount.

If any claimant whose claim has been rejected desires to contest such rejection, you must request a review by the Court and **provide a notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation**, so that it is received by the Administrator at the email address or mailing address below **within 20 days** after the date of this Notice. If a dispute cannot otherwise be resolved, Class Counsel will present the request for review to the Court.

**Gossamer Bio Securities Litigation**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103
Info@GossamerSecuritiesLitigation.com

**IF YOU ARE CONTESTING THE REJECTION OF YOUR CLAIM, PLEASE RETURN A COPY OF THIS NOTICE ALONG WITH YOUR RESPONSE AND DOCUMENTATION.**

Sincerely,

Claims Administrator

**BANKS, BROKERS, AND INSTITUTIONS NO LOSS**

<u>**Email Subject Line:**</u> Gossamer Bio Securities Litigation: Master Claim No. [xx] - No Loss

<u>**Email Text:**</u>

**<u>Gossamer Bio Securities Litigation</u>**

**DENIED CLAIM NOTICE – CLAIM CALCULATED TO NO RECOGNIZED LOSS**

We have received your Claim in the <u>Gossamer Securities Litigation Settlement.</u> However, your Claim calculated to No Recognized Loss in accordance with the Court-approved Plan of Allocation and therefore is not eligible to participate in any distribution of the Net Settlement Fund.

Please note that the calculation of your Claim as defined in the Plan of Allocation is not necessarily the same as your actual market loss.

**A list of claims that calculated to No Recognized Loss is attached here for your review.**

The most common reasons a Claim might have calculated to No Recognized Loss Amount in accordance with the Plan of Allocation are:

- If the Authorized Claimant sold all shares of Gossamer common stock prior to the opening of trading on December 16, 2019, the Recognized Loss Amount will be zero.
- If the Authorized Claimant had a market gain from the total of all shares of Gossamer common stock purchased or otherwise acquired during the Class Period, the Recognized Loss Amount will be zero.

These are only two examples of what might have resulted in No Recognized Loss.  Please read the Plan of Allocation (available here [www.GossamerSecuritiesLitigation.com/important-documents](www.GossamerSecuritiesLitigation.com/important-documents)) for a detailed explanation of all reasons a claim could result in No Recognized Loss Amount.

If any claimant whose claim has been rejected desires to contest such rejection, you must request a review by the Court and **provide a notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation**, so that it is received by the Administrator at the email address or mailing address below **within 20 days** of the date of this Notice.  If a dispute cannot otherwise be resolved, Class Counsel will present the request for review to the Court.

**Gossamer Bio Securities Litigation**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103
[Info@GossamerSecuritiesLitigation.com](Info@GossamerSecuritiesLitigation.com)


**IF YOU ARE CONTESTING THE REJECTION OF YOUR CLAIM, PLEASE RETURN A COPY OF THIS NOTICE ALONG WITH YOUR RESPONSE AND DOCUMENTATION.**

Sincerely,
Claims Administrator

# Exhibit D
# Part One

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0001-000002 | $ 45.84 | TIMELY ELIGIBLE |
| GAM-0001-000003 | $ 9.71 | TIMELY ELIGIBLE |
| GAM-0001-000004 | $ 37.60 | TIMELY ELIGIBLE |
| GAM-0001-000005 | $ 9.49 | TIMELY ELIGIBLE |
| GAM-0007-000005 | $ 4.74 | TIMELY ELIGIBLE |
| GAM-0007-000009 | $ 838.47 | TIMELY ELIGIBLE |
| GAM-0007-000010 | $ 421.92 | TIMELY ELIGIBLE |
| GAM-0007-000011 | $ 31.76 | TIMELY ELIGIBLE |
| GAM-0007-000020 | $ 86.81 | TIMELY ELIGIBLE |
| GAM-0008-000001 | $ 2,954.57 | TIMELY ELIGIBLE |
| GAM-0009-000001 | $ 4,558.19 | TIMELY ELIGIBLE |
| GAM-0009-000002 | $ 9,414.75 | TIMELY ELIGIBLE |
| GAM-0009-000003 | $ 9,849.67 | TIMELY ELIGIBLE |
| GAM-0009-000004 | $ 4,743.74 | TIMELY ELIGIBLE |
| GAM-0009-000005 | $ 59,240.57 | TIMELY ELIGIBLE |
| GAM-0009-000006 | $ 110,464.21 | TIMELY ELIGIBLE |
| GAM-0009-000007 | $ 53,569.77 | TIMELY ELIGIBLE |
| GAM-0009-000008 | $ 7,783.96 | TIMELY ELIGIBLE |
| GAM-0011-000001 | $ 2,303.93 | TIMELY ELIGIBLE |
| GAM-0016-000002 | $ 48,349.59 | TIMELY ELIGIBLE |
| GAM-0016-000010 | $ 42.67 | TIMELY ELIGIBLE |
| GAM-0017-000002 | $ 12,685.90 | TIMELY ELIGIBLE |
| GAM-0019-000001 | $ 188,327.81 | TIMELY ELIGIBLE |
| GAM-0020-000019 | $ 58,387.00 | TIMELY ELIGIBLE |
| GAM-0020-000021 | $ 16,201.32 | TIMELY ELIGIBLE |
| GAM-0020-000028 | $ 211.00 | TIMELY ELIGIBLE |
| GAM-0020-000033 | $ 311.43 | TIMELY ELIGIBLE |
| GAM-0020-000034 | $ 38.10 | TIMELY ELIGIBLE |
| GAM-0020-000036 | $ 23,445.72 | TIMELY ELIGIBLE |
| GAM-0020-000042 | $ 165,505.94 | TIMELY ELIGIBLE |
| GAM-0020-000046 | $ 9,574.60 | TIMELY ELIGIBLE |
| GAM-0020-000049 | $ 7,132.10 | TIMELY ELIGIBLE |
| GAM-0020-000055 | $ 4,384.78 | TIMELY ELIGIBLE |
| GAM-0020-000067 | $ 29,264.97 | TIMELY ELIGIBLE |
| GAM-0020-000068 | $ 2,864.57 | TIMELY ELIGIBLE |
| GAM-0020-000069 | $ 1,732.80 | TIMELY ELIGIBLE |
| GAM-0020-000089 | $ 907.20 | TIMELY ELIGIBLE |
| GAM-0020-000103 | $ 3,904.06 | TIMELY ELIGIBLE |
| GAM-0020-000104 | $ 884.00 | TIMELY ELIGIBLE |
| GAM-0020-000114 | $ 91,060.39 | TIMELY ELIGIBLE |
| GAM-0020-000115 | $ 75,076.82 | TIMELY ELIGIBLE |
| GAM-0020-000116 | $ 59,514.36 | TIMELY ELIGIBLE |
| GAM-0020-000117 | $ 2,665.71 | TIMELY ELIGIBLE |
| GAM-0020-000118 | $ 4,078.62 | TIMELY ELIGIBLE |
| GAM-0020-000119 | $ 196,443.94 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0020-000123 | $ 130.00 | TIMELY ELIGIBLE |
| GAM-0020-000126 | $ 89,991.09 | TIMELY ELIGIBLE |
| GAM-0020-000127 | $ 577,463.39 | TIMELY ELIGIBLE |
| GAM-0020-000132 | $ 18,768.73 | TIMELY ELIGIBLE |
| GAM-0020-000136 | $ 44,875.72 | TIMELY ELIGIBLE |
| GAM-0020-000139 | $ 4,611.60 | TIMELY ELIGIBLE |
| GAM-0021-000001 | $ 280.33 | TIMELY ELIGIBLE |
| GAM-0022-000002 | $ 17,604.19 | TIMELY ELIGIBLE |
| GAM-0022-000023 | $ 246.10 | TIMELY ELIGIBLE |
| GAM-0022-000024 | $ 5,072.28 | TIMELY ELIGIBLE |
| GAM-0022-000026 | $ 3,118.47 | TIMELY ELIGIBLE |
| GAM-0022-000027 | $ 3,011.61 | TIMELY ELIGIBLE |
| GAM-0022-000028 | $ 92.96 | TIMELY ELIGIBLE |
| GAM-0022-000039 | $ 95.86 | TIMELY ELIGIBLE |
| GAM-0022-000048 | $ 5,381.70 | TIMELY ELIGIBLE |
| GAM-0023-000005 | $ 277.47 | TIMELY ELIGIBLE |
| GAM-0023-000022 | $ 29,648.43 | TIMELY ELIGIBLE |
| GAM-0023-000023 | $ 3,840.41 | TIMELY ELIGIBLE |
| GAM-0023-000030 | $ 1,150.31 | TIMELY ELIGIBLE |
| GAM-0023-000034 | $ 173.03 | TIMELY ELIGIBLE |
| GAM-0023-000094 | $ 1,164,070.05 | TIMELY ELIGIBLE |
| GAM-0023-000185 | $ 5,810.00 | TIMELY ELIGIBLE |
| GAM-0023-000249 | $ 7,381.62 | TIMELY ELIGIBLE |
| GAM-0024-000001 | $ 567.80 | TIMELY ELIGIBLE |
| GAM-0026-000013 | $ 32,561.61 | TIMELY ELIGIBLE |
| GAM-0026-000029 | $ 2,628,918.75 | TIMELY ELIGIBLE |
| GAM-0026-000030 | $ 71,250.35 | TIMELY ELIGIBLE |
| GAM-0026-000031 | $ 2,708,853.14 | TIMELY ELIGIBLE |
| GAM-0026-000037 | $ 18,011.00 | TIMELY ELIGIBLE |
| GAM-0026-000042 | $ 542.15 | TIMELY ELIGIBLE |
| GAM-0026-000047 | $ 37,152.09 | TIMELY ELIGIBLE |
| GAM-0026-000048 | $ 8,701.22 | TIMELY ELIGIBLE |
| GAM-0026-000050 | $ 16,866.94 | TIMELY ELIGIBLE |
| GAM-0026-000051 | $ 12,750.00 | TIMELY ELIGIBLE |
| GAM-0026-000055 | $ 3,494.53 | TIMELY ELIGIBLE |
| GAM-0026-000056 | $ 2,943.46 | TIMELY ELIGIBLE |
| GAM-0026-000057 | $ 43,756.72 | TIMELY ELIGIBLE |
| GAM-0026-000058 | $ 7,696.27 | TIMELY ELIGIBLE |
| GAM-0026-000064 | $ 5,058.55 | TIMELY ELIGIBLE |
| GAM-0026-000066 | $ 64.80 | TIMELY ELIGIBLE |
| GAM-0026-000067 | $ 75,824.97 | TIMELY ELIGIBLE |
| GAM-0026-000071 | $ 1,417.97 | TIMELY ELIGIBLE |
| GAM-0026-000072 | $ 718.89 | TIMELY ELIGIBLE |
| GAM-0026-000073 | $ 127,391.53 | TIMELY ELIGIBLE |
| GAM-0026-000076 | $ 1,574.00 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0026-000078 | $ 21,632.82 | TIMELY ELIGIBLE |
| GAM-0026-000080 | $ 258.30 | TIMELY ELIGIBLE |
| GAM-0026-000081 | $ 1,549.35 | TIMELY ELIGIBLE |
| GAM-0026-000085 | $ 286,074.32 | TIMELY ELIGIBLE |
| GAM-0026-000086 | $ 238,035.14 | TIMELY ELIGIBLE |
| GAM-0026-000087 | $ 94,651.48 | TIMELY ELIGIBLE |
| GAM-0026-000088 | $ 40,292.96 | TIMELY ELIGIBLE |
| GAM-0026-000089 | $ 1,731,666.25 | TIMELY ELIGIBLE |
| GAM-0026-000090 | $ 1,926,537.29 | TIMELY ELIGIBLE |
| GAM-0026-000091 | $ 81,812.68 | TIMELY ELIGIBLE |
| GAM-0026-000092 | $ 55,416.56 | TIMELY ELIGIBLE |
| GAM-0026-000093 | $ 7,803.22 | TIMELY ELIGIBLE |
| GAM-0026-000117 | $ 106.06 | TIMELY ELIGIBLE |
| GAM-0028-000001 | $ 3,121.75 | TIMELY ELIGIBLE |
| GAM-0028-000002 | $ 52,368.34 | TIMELY ELIGIBLE |
| GAM-0028-000003 | $ 2,510.89 | TIMELY ELIGIBLE |
| GAM-0030-000001 | $ 4,443.76 | TIMELY ELIGIBLE |
| GAM-0031-000001 | $ 634,049.51 | TIMELY ELIGIBLE |
| GAM-0031-000003 | $ 11,532.14 | TIMELY ELIGIBLE |
| GAM-0031-000004 | $ 132,171.00 | TIMELY ELIGIBLE |
| GAM-0031-000006 | $ 619,284.75 | TIMELY ELIGIBLE |
| GAM-0031-000007 | $ 2,369.32 | TIMELY ELIGIBLE |
| GAM-0031-000008 | $ 638.65 | TIMELY ELIGIBLE |
| GAM-0031-000009 | $ 6,105.79 | TIMELY ELIGIBLE |
| GAM-0031-000010 | $ 24,448.48 | TIMELY ELIGIBLE |
| GAM-0032-000001 | $ 1,007.65 | TIMELY ELIGIBLE |
| GAM-0032-000002 | $ 2,528.85 | TIMELY ELIGIBLE |
| GAM-0032-000003 | $ 15,303.75 | TIMELY ELIGIBLE |
| GAM-0033-000001 | $ 16.61 | TIMELY ELIGIBLE |
| GAM-0033-000004 | $ 19.54 | TIMELY ELIGIBLE |
| GAM-0033-000005 | $ 29.16 | TIMELY ELIGIBLE |
| GAM-0033-000007 | $ 21,654.04 | TIMELY ELIGIBLE |
| GAM-0033-000010 | $ 1,151.41 | TIMELY ELIGIBLE |
| GAM-0033-000014 | $ 5,229.00 | TIMELY ELIGIBLE |
| GAM-0033-000020 | $ 5,734.47 | TIMELY ELIGIBLE |
| GAM-0033-000024 | $ 1,150.38 | TIMELY ELIGIBLE |
| GAM-0033-000027 | $ 47.91 | TIMELY ELIGIBLE |
| GAM-0033-000031 | $ 21,267.34 | TIMELY ELIGIBLE |
| GAM-0033-000032 | $ 1,799.66 | TIMELY ELIGIBLE |
| GAM-0033-000034 | $ 1,690.26 | TIMELY ELIGIBLE |
| GAM-0033-000035 | $ 640.91 | TIMELY ELIGIBLE |
| GAM-0033-000051 | $ 1,488.03 | TIMELY ELIGIBLE |
| GAM-0033-000052 | $ 201,197.55 | TIMELY ELIGIBLE |
| GAM-0033-000053 | $ 159,945.89 | TIMELY ELIGIBLE |
| GAM-0033-000054 | $ 6,521.15 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0033-000055 | $ 4,808.61 | TIMELY ELIGIBLE |
| GAM-0033-000056 | $ 5,046.57 | TIMELY ELIGIBLE |
| GAM-0033-000057 | $ 1,878.63 | TIMELY ELIGIBLE |
| GAM-0033-000058 | $ 18,258.70 | TIMELY ELIGIBLE |
| GAM-0033-000059 | $ 2,579.93 | TIMELY ELIGIBLE |
| GAM-0033-000060 | $ 70,352.87 | TIMELY ELIGIBLE |
| GAM-0033-000061 | $ 599.24 | TIMELY ELIGIBLE |
| GAM-0033-000065 | $ 21,634.13 | TIMELY ELIGIBLE |
| GAM-0033-000066 | $ 54.72 | TIMELY ELIGIBLE |
| GAM-0033-000068 | $ 6,774.46 | TIMELY ELIGIBLE |
| GAM-0033-000070 | $ 119.84 | TIMELY ELIGIBLE |
| GAM-0033-000073 | $ 1,085.18 | TIMELY ELIGIBLE |
| GAM-0033-000083 | $ 22,166.81 | TIMELY ELIGIBLE |
| GAM-0033-000089 | $ 1,277.23 | TIMELY ELIGIBLE |
| GAM-0033-000090 | $ 506.82 | TIMELY ELIGIBLE |
| GAM-0033-000091 | $ 48.12 | TIMELY ELIGIBLE |
| GAM-0033-000095 | $ 14.62 | TIMELY ELIGIBLE |
| GAM-0033-000103 | $ 16.82 | TIMELY ELIGIBLE |
| GAM-0033-000107 | $ 87.93 | TIMELY ELIGIBLE |
| GAM-0033-000109 | $ 23.80 | TIMELY ELIGIBLE |
| GAM-0033-000116 | $ 2,915.01 | TIMELY ELIGIBLE |
| GAM-0033-000118 | $ 377.60 | TIMELY ELIGIBLE |
| GAM-0033-000126 | $ 285.08 | TIMELY ELIGIBLE |
| GAM-0033-000127 | $ 28.07 | TIMELY ELIGIBLE |
| GAM-0033-000128 | $ 2,179.96 | TIMELY ELIGIBLE |
| GAM-0033-000130 | $ 248,489.87 | TIMELY ELIGIBLE |
| GAM-0033-000131 | $ 257,262.48 | TIMELY ELIGIBLE |
| GAM-0033-000133 | $ 94,240.45 | TIMELY ELIGIBLE |
| GAM-0033-000134 | $ 16,207.17 | TIMELY ELIGIBLE |
| GAM-0033-000135 | $ 1,003.88 | TIMELY ELIGIBLE |
| GAM-0033-000140 | $ 7,668.68 | TIMELY ELIGIBLE |
| GAM-0033-000141 | $ 1,619.53 | TIMELY ELIGIBLE |
| GAM-0033-000144 | $ 281.03 | TIMELY ELIGIBLE |
| GAM-0033-000148 | $ 11.28 | TIMELY ELIGIBLE |
| GAM-0033-000150 | $ 99.18 | TIMELY ELIGIBLE |
| GAM-0033-000152 | $ 10,458.00 | TIMELY ELIGIBLE |
| GAM-0033-000153 | $ 96,049.87 | TIMELY ELIGIBLE |
| GAM-0033-000158 | $ 21.23 | TIMELY ELIGIBLE |
| GAM-0033-000171 | $ 16.52 | TIMELY ELIGIBLE |
| GAM-0033-000172 | $ 13.68 | TIMELY ELIGIBLE |
| GAM-0033-000173 | $ 1,159.89 | TIMELY ELIGIBLE |
| GAM-0033-000174 | $ 82.52 | TIMELY ELIGIBLE |
| GAM-0033-000183 | $ 82.87 | TIMELY ELIGIBLE |
| GAM-0033-000184 | $ 20.70 | TIMELY ELIGIBLE |
| GAM-0033-000186 | $ 153.65 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0033-000189 | $ 1,587.60 | TIMELY ELIGIBLE |
| GAM-0033-000191 | $ 484.85 | TIMELY ELIGIBLE |
| GAM-0033-000194 | $ 11.67 | TIMELY ELIGIBLE |
| GAM-0033-000197 | $ 309.03 | TIMELY ELIGIBLE |
| GAM-0033-000205 | $ 81.09 | TIMELY ELIGIBLE |
| GAM-0033-000206 | $ 51.01 | TIMELY ELIGIBLE |
| GAM-0034-000001 | $ 55,342.17 | TIMELY ELIGIBLE |
| GAM-0037-000002 | $ 25,593.05 | TIMELY ELIGIBLE |
| GAM-0037-000003 | $ 15,570.84 | TIMELY ELIGIBLE |
| GAM-0039-000001 | $ 1,758.60 | TIMELY ELIGIBLE |
| GAM-0042-000001 | $ 1,459.96 | TIMELY ELIGIBLE |
| GAM-0042-000002 | $ 361.30 | TIMELY ELIGIBLE |
| GAM-0043-000082 | $ 135.18 | TIMELY ELIGIBLE |
| GAM-0043-000086 | $ 0.96 | TIMELY ELIGIBLE |
| GAM-0043-000087 | $ 0.98 | TIMELY ELIGIBLE |
| GAM-0043-000089 | $ 2,865.98 | TIMELY ELIGIBLE |
| GAM-0043-000091 | $ 0.98 | TIMELY ELIGIBLE |
| GAM-0043-000092 | $ 6.82 | TIMELY ELIGIBLE |
| GAM-0043-000097 | $ 60.49 | TIMELY ELIGIBLE |
| GAM-0043-000120 | $ 3,452.42 | TIMELY ELIGIBLE |
| GAM-0043-000122 | $ 278.51 | TIMELY ELIGIBLE |
| GAM-0043-000126 | $ 2,743.19 | TIMELY ELIGIBLE |
| GAM-0043-000127 | $ 270.95 | TIMELY ELIGIBLE |
| GAM-0043-000133 | $ 133.77 | TIMELY ELIGIBLE |
| GAM-0043-000144 | $ 1,946.18 | TIMELY ELIGIBLE |
| GAM-0043-000175 | $ 5.87 | TIMELY ELIGIBLE |
| GAM-0043-000176 | $ 6.59 | TIMELY ELIGIBLE |
| GAM-0044-000001 | $ 377.03 | TIMELY ELIGIBLE |
| GAM-0044-000002 | $ 5,950.90 | TIMELY ELIGIBLE |
| GAM-0044-000003 | $ 26,348.61 | TIMELY ELIGIBLE |
| GAM-0044-000004 | $ 3,016.24 | TIMELY ELIGIBLE |
| GAM-0044-000005 | $ 1,487.36 | TIMELY ELIGIBLE |
| GAM-0044-000006 | $ 12,009.27 | TIMELY ELIGIBLE |
| GAM-0044-000007 | $ 13,328.14 | TIMELY ELIGIBLE |
| GAM-0044-000008 | $ 2,440.20 | TIMELY ELIGIBLE |
| GAM-0044-000009 | $ 15,806.00 | TIMELY ELIGIBLE |
| GAM-0044-000010 | $ 34,938.35 | TIMELY ELIGIBLE |
| GAM-0044-000011 | $ 97.70 | TIMELY ELIGIBLE |
| GAM-0044-000012 | $ 56,051.72 | TIMELY ELIGIBLE |
| GAM-0044-000013 | $ 989.57 | TIMELY ELIGIBLE |
| GAM-0044-000014 | $ 10,458.00 | TIMELY ELIGIBLE |
| GAM-0044-000015 | $ 11,940.52 | TIMELY ELIGIBLE |
| GAM-0044-000016 | $ 7,334.97 | TIMELY ELIGIBLE |
| GAM-0044-000017 | $ 708,072.38 | TIMELY ELIGIBLE |
| GAM-0044-000018 | $ 54,723.20 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0044-000021 | $ 6,315.54 | TIMELY ELIGIBLE |
| GAM-0044-000022 | $ 183,041.30 | TIMELY ELIGIBLE |
| GAM-0044-000023 | $ 44,340.41 | TIMELY ELIGIBLE |
| GAM-0044-000024 | $ 14,031.36 | TIMELY ELIGIBLE |
| GAM-0044-000025 | $ 5,280.10 | TIMELY ELIGIBLE |
| GAM-0044-000026 | $ 16.51 | TIMELY ELIGIBLE |
| GAM-0044-000027 | $ 2,237.83 | TIMELY ELIGIBLE |
| GAM-0044-000030 | $ 158,165.33 | TIMELY ELIGIBLE |
| GAM-0044-000031 | $ 15,520.62 | TIMELY ELIGIBLE |
| GAM-0044-000032 | $ 3,366.74 | TIMELY ELIGIBLE |
| GAM-0044-000034 | $ 83,300.68 | TIMELY ELIGIBLE |
| GAM-0044-000036 | $ 3,662.11 | TIMELY ELIGIBLE |
| GAM-0044-000038 | $ 104.54 | TIMELY ELIGIBLE |
| GAM-0044-000039 | $ 4,067.20 | TIMELY ELIGIBLE |
| GAM-0044-000041 | $ 1,954.00 | TIMELY ELIGIBLE |
| GAM-0047-000008 | $ 5.44 | TIMELY ELIGIBLE |
| GAM-0047-000011 | $ 3,848.93 | TIMELY ELIGIBLE |
| GAM-0049-000001 | $ 37,060.92 | TIMELY ELIGIBLE |
| GAM-0050-000001 | $ 128.40 | TIMELY ELIGIBLE |
| GAM-0051-000004 | $ 585.65 | TIMELY ELIGIBLE |
| GAM-0051-000007 | $ 1,285.10 | TIMELY ELIGIBLE |
| GAM-0054-000004 | $ 2,324.00 | TIMELY ELIGIBLE |
| GAM-0054-000005 | $ 5,390.10 | TIMELY ELIGIBLE |
| GAM-0054-000006 | $ 3,399.08 | TIMELY ELIGIBLE |
| GAM-0054-000007 | $ 771.52 | TIMELY ELIGIBLE |
| GAM-0054-000009 | $ 6,493.48 | TIMELY ELIGIBLE |
| GAM-0054-000010 | $ 29.00 | TIMELY ELIGIBLE |
| GAM-0054-000011 | $ 85,130.55 | TIMELY ELIGIBLE |
| GAM-0054-000017 | $ 123.36 | TIMELY ELIGIBLE |
| GAM-0054-000022 | $ 39,333.70 | TIMELY ELIGIBLE |
| GAM-0054-000030 | $ 1,882.44 | TIMELY ELIGIBLE |
| GAM-0054-000031 | $ 55,341.98 | TIMELY ELIGIBLE |
| GAM-0054-000041 | $ 1,935.00 | TIMELY ELIGIBLE |
| GAM-0054-000057 | $ 71.28 | TIMELY ELIGIBLE |
| GAM-0054-000058 | $ 71.32 | TIMELY ELIGIBLE |
| GAM-0054-000061 | $ 71.32 | TIMELY ELIGIBLE |
| GAM-0054-000064 | $ 35.90 | TIMELY ELIGIBLE |
| GAM-0054-000066 | $ 7.99 | TIMELY ELIGIBLE |
| GAM-0054-000073 | $ 1,452.50 | TIMELY ELIGIBLE |
| GAM-0054-000075 | $ 1,859.20 | TIMELY ELIGIBLE |
| GAM-0054-000076 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0054-000078 | $ 6.21 | TIMELY ELIGIBLE |
| GAM-0054-000097 | $ 78,263.16 | TIMELY ELIGIBLE |
| GAM-0054-000102 | $ 14,487.37 | TIMELY ELIGIBLE |
| GAM-0054-000105 | $ 33,748.32 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0054-000106 | $ 8,616.42 | TIMELY ELIGIBLE |
| GAM-0054-000126 | $ 78.16 | TIMELY ELIGIBLE |
| GAM-0054-000137 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAM-0054-000138 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0054-000139 | $ 1,743.00 | TIMELY ELIGIBLE |
| GAM-0054-000140 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0054-000141 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0054-000142 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0054-000143 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAM-0054-000144 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0054-000145 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0054-000146 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAM-0054-000149 | $ 1,743.00 | TIMELY ELIGIBLE |
| GAM-0054-000150 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0054-000151 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0054-000152 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAM-0054-000155 | $ 316.77 | TIMELY ELIGIBLE |
| GAM-0054-000156 | $ 38.78 | TIMELY ELIGIBLE |
| GAM-0054-000157 | $ 269.92 | TIMELY ELIGIBLE |
| GAM-0054-000163 | $ 242.45 | TIMELY ELIGIBLE |
| GAM-0056-000001 | $ 295,632.37 | TIMELY ELIGIBLE |
| GAM-0056-000002 | $ 34,496.32 | TIMELY ELIGIBLE |
| GAM-0056-000003 | $ 254,419.83 | TIMELY ELIGIBLE |
| GAM-0056-000004 | $ 54,223.45 | TIMELY ELIGIBLE |
| GAM-0057-000002 | $ 40,450.76 | TIMELY ELIGIBLE |
| GAM-0057-000004 | $ 13,931.98 | TIMELY ELIGIBLE |
| GAM-0058-000001 | $ 6.21 | TIMELY ELIGIBLE |
| GAM-0058-000002 | $ 129.88 | TIMELY ELIGIBLE |
| GAM-0058-000003 | $ 8.02 | TIMELY ELIGIBLE |
| GAM-0058-000006 | $ 3.85 | TIMELY ELIGIBLE |
| GAM-0058-000008 | $ 4.14 | TIMELY ELIGIBLE |
| GAM-0058-000010 | $ 0.21 | TIMELY ELIGIBLE |
| GAM-0058-000013 | $ 10.67 | TIMELY ELIGIBLE |
| GAM-0058-000014 | $ 12.45 | TIMELY ELIGIBLE |
| GAM-0058-000017 | $ 2.19 | TIMELY ELIGIBLE |
| GAM-0058-000020 | $ 9.92 | TIMELY ELIGIBLE |
| GAM-0058-000024 | $ 1.54 | TIMELY ELIGIBLE |
| GAM-0058-000025 | $ 6.92 | TIMELY ELIGIBLE |
| GAM-0058-000026 | $ 8.07 | TIMELY ELIGIBLE |
| GAM-0058-000028 | $ 0.16 | TIMELY ELIGIBLE |
| GAM-0058-000032 | $ 2.84 | TIMELY ELIGIBLE |
| GAM-0058-000033 | $ 6.18 | TIMELY ELIGIBLE |
| GAM-0058-000036 | $ 0.36 | TIMELY ELIGIBLE |
| GAM-0058-000040 | $ 2.10 | TIMELY ELIGIBLE |
| GAM-0058-000041 | $ 0.56 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0058-000043 | $ 0.22 | TIMELY ELIGIBLE |
| GAM-0058-000046 | $ 14.66 | TIMELY ELIGIBLE |
| GAM-0058-000047 | $ 21.00 | TIMELY ELIGIBLE |
| GAM-0058-000049 | $ 6.31 | TIMELY ELIGIBLE |
| GAM-0058-000052 | $ 0.41 | TIMELY ELIGIBLE |
| GAM-0058-000053 | $ 0.57 | TIMELY ELIGIBLE |
| GAM-0058-000055 | $ 0.21 | TIMELY ELIGIBLE |
| GAM-0058-000056 | $ 2.87 | TIMELY ELIGIBLE |
| GAM-0058-000057 | $ 10.26 | TIMELY ELIGIBLE |
| GAM-0058-000061 | $ 0.49 | TIMELY ELIGIBLE |
| GAM-0058-000067 | $ 6.26 | TIMELY ELIGIBLE |
| GAM-0058-000068 | $ 14.87 | TIMELY ELIGIBLE |
| GAM-0058-000070 | $ 0.12 | TIMELY ELIGIBLE |
| GAM-0058-000071 | $ 0.52 | TIMELY ELIGIBLE |
| GAM-0058-000073 | $ 0.25 | TIMELY ELIGIBLE |
| GAM-0058-000075 | $ 0.08 | TIMELY ELIGIBLE |
| GAM-0058-000076 | $ 1.28 | TIMELY ELIGIBLE |
| GAM-0058-000079 | $ 0.41 | TIMELY ELIGIBLE |
| GAM-0058-000084 | $ 1.79 | TIMELY ELIGIBLE |
| GAM-0058-000088 | $ 7.74 | TIMELY ELIGIBLE |
| GAM-0058-000090 | $ 0.89 | TIMELY ELIGIBLE |
| GAM-0058-000094 | $ 0.69 | TIMELY ELIGIBLE |
| GAM-0058-000096 | $ 0.91 | TIMELY ELIGIBLE |
| GAM-0058-000097 | $ 3.17 | TIMELY ELIGIBLE |
| GAM-0058-000101 | $ 1.59 | TIMELY ELIGIBLE |
| GAM-0058-000103 | $ 1.20 | TIMELY ELIGIBLE |
| GAM-0058-000104 | $ 4.70 | TIMELY ELIGIBLE |
| GAM-0058-000106 | $ 5.56 | TIMELY ELIGIBLE |
| GAM-0058-000107 | $ 4.89 | TIMELY ELIGIBLE |
| GAM-0058-000108 | $ 1.23 | TIMELY ELIGIBLE |
| GAM-0058-000111 | $ 756.79 | TIMELY ELIGIBLE |
| GAM-0058-000116 | $ 4.02 | TIMELY ELIGIBLE |
| GAM-0058-000122 | $ 0.69 | TIMELY ELIGIBLE |
| GAM-0058-000129 | $ 1.68 | TIMELY ELIGIBLE |
| GAM-0058-000135 | $ 4.89 | TIMELY ELIGIBLE |
| GAM-0058-000137 | $ 0.69 | TIMELY ELIGIBLE |
| GAM-0058-000140 | $ 4.20 | TIMELY ELIGIBLE |
| GAM-0058-000151 | $ 0.23 | TIMELY ELIGIBLE |
| GAM-0058-000152 | $ 11.21 | TIMELY ELIGIBLE |
| GAM-0058-000153 | $ 0.57 | TIMELY ELIGIBLE |
| GAM-0058-000154 | $ 0.67 | TIMELY ELIGIBLE |
| GAM-0058-000162 | $ 789.24 | TIMELY ELIGIBLE |
| GAM-0058-000163 | $ 0.53 | TIMELY ELIGIBLE |
| GAM-0058-000164 | $ 0.29 | TIMELY ELIGIBLE |
| GAM-0058-000165 | $ 0.12 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0058-000168 | $ 0.80 | TIMELY ELIGIBLE |
| GAM-0058-000170 | $ 1,511.10 | TIMELY ELIGIBLE |
| GAM-0058-000171 | $ 0.39 | TIMELY ELIGIBLE |
| GAM-0058-000173 | $ 0.30 | TIMELY ELIGIBLE |
| GAM-0058-000174 | $ 1.47 | TIMELY ELIGIBLE |
| GAM-0058-000176 | $ 0.15 | TIMELY ELIGIBLE |
| GAM-0058-000177 | $ 0.12 | TIMELY ELIGIBLE |
| GAM-0058-000178 | $ 0.94 | TIMELY ELIGIBLE |
| GAM-0058-000179 | $ 5.01 | TIMELY ELIGIBLE |
| GAM-0058-000180 | $ 1,512.85 | TIMELY ELIGIBLE |
| GAM-0058-000182 | $ 0.77 | TIMELY ELIGIBLE |
| GAM-0058-000183 | $ 3.30 | TIMELY ELIGIBLE |
| GAM-0058-000186 | $ 0.75 | TIMELY ELIGIBLE |
| GAM-0058-000187 | $ 1.02 | TIMELY ELIGIBLE |
| GAM-0058-000190 | $ 1,458.19 | TIMELY ELIGIBLE |
| GAM-0058-000191 | $ 1.92 | TIMELY ELIGIBLE |
| GAM-0058-000192 | $ 0.44 | TIMELY ELIGIBLE |
| GAM-0058-000198 | $ 746.82 | TIMELY ELIGIBLE |
| GAM-0058-000199 | $ 1.18 | TIMELY ELIGIBLE |
| GAM-0058-000200 | $ 0.08 | TIMELY ELIGIBLE |
| GAM-0058-000201 | $ 4.89 | TIMELY ELIGIBLE |
| GAM-0058-000204 | $ 0.15 | TIMELY ELIGIBLE |
| GAM-0058-000206 | $ 1,148.96 | TIMELY ELIGIBLE |
| GAM-0058-000207 | $ 7.50 | TIMELY ELIGIBLE |
| GAM-0058-000208 | $ 0.07 | TIMELY ELIGIBLE |
| GAM-0058-000209 | $ 0.02 | TIMELY ELIGIBLE |
| GAM-0058-000210 | $ 3.72 | TIMELY ELIGIBLE |
| GAM-0058-000215 | $ 0.73 | TIMELY ELIGIBLE |
| GAM-0058-000216 | $ 0.53 | TIMELY ELIGIBLE |
| GAM-0058-000217 | $ 0.74 | TIMELY ELIGIBLE |
| GAM-0058-000218 | $ 4.21 | TIMELY ELIGIBLE |
| GAM-0058-000219 | $ 13.09 | TIMELY ELIGIBLE |
| GAM-0058-000221 | $ 0.83 | TIMELY ELIGIBLE |
| GAM-0058-000222 | $ 5.75 | TIMELY ELIGIBLE |
| GAM-0058-000224 | $ 0.04 | TIMELY ELIGIBLE |
| GAM-0058-000225 | $ 6.09 | TIMELY ELIGIBLE |
| GAM-0058-000226 | $ 3.95 | TIMELY ELIGIBLE |
| GAM-0058-000228 | $ 35.68 | TIMELY ELIGIBLE |
| GAM-0058-000231 | $ 14.49 | TIMELY ELIGIBLE |
| GAM-0058-000232 | $ 17.16 | TIMELY ELIGIBLE |
| GAM-0058-000233 | $ 24.83 | TIMELY ELIGIBLE |
| GAM-0058-000234 | $ 7.10 | TIMELY ELIGIBLE |
| GAM-0058-000235 | $ 0.35 | TIMELY ELIGIBLE |
| GAM-0058-000236 | $ 11.09 | TIMELY ELIGIBLE |
| GAM-0058-000237 | $ 4.17 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0058-000238 | $ 1.53 | TIMELY ELIGIBLE |
| GAM-0058-000241 | $ 24.81 | TIMELY ELIGIBLE |
| GAM-0058-000242 | $ 20.58 | TIMELY ELIGIBLE |
| GAM-0058-000243 | $ 6.05 | TIMELY ELIGIBLE |
| GAM-0058-000244 | $ 3.45 | TIMELY ELIGIBLE |
| GAM-0058-000245 | $ 0.16 | TIMELY ELIGIBLE |
| GAM-0058-000246 | $ 3.76 | TIMELY ELIGIBLE |
| GAM-0058-000247 | $ 0.95 | TIMELY ELIGIBLE |
| GAM-0058-000248 | $ 1.30 | TIMELY ELIGIBLE |
| GAM-0058-000249 | $ 1.60 | TIMELY ELIGIBLE |
| GAM-0058-000250 | $ 63.79 | TIMELY ELIGIBLE |
| GAM-0058-000252 | $ 57.64 | TIMELY ELIGIBLE |
| GAM-0058-000254 | $ 0.04 | TIMELY ELIGIBLE |
| GAM-0058-000255 | $ 7.10 | TIMELY ELIGIBLE |
| GAM-0058-000257 | $ 59.82 | TIMELY ELIGIBLE |
| GAM-0058-000261 | $ 0.27 | TIMELY ELIGIBLE |
| GAM-0058-000262 | $ 19.08 | TIMELY ELIGIBLE |
| GAM-0058-000263 | $ 11.63 | TIMELY ELIGIBLE |
| GAM-0058-000270 | $ 0.15 | TIMELY ELIGIBLE |
| GAM-0058-000274 | $ 7.68 | TIMELY ELIGIBLE |
| GAM-0058-000277 | $ 4.36 | TIMELY ELIGIBLE |
| GAM-0058-000278 | $ 2.73 | TIMELY ELIGIBLE |
| GAM-0058-000279 | $ 4.89 | TIMELY ELIGIBLE |
| GAM-0058-000281 | $ 0.77 | TIMELY ELIGIBLE |
| GAM-0058-000282 | $ 771.16 | TIMELY ELIGIBLE |
| GAM-0058-000283 | $ 771.30 | TIMELY ELIGIBLE |
| GAM-0058-000284 | $ 771.30 | TIMELY ELIGIBLE |
| GAM-0058-000285 | $ 775.13 | TIMELY ELIGIBLE |
| GAM-0058-000286 | $ 10.12 | TIMELY ELIGIBLE |
| GAM-0058-000288 | $ 4.61 | TIMELY ELIGIBLE |
| GAM-0058-000289 | $ 7.10 | TIMELY ELIGIBLE |
| GAM-0058-000290 | $ 9.61 | TIMELY ELIGIBLE |
| GAM-0058-000291 | $ 0.16 | TIMELY ELIGIBLE |
| GAM-0058-000292 | $ 8.11 | TIMELY ELIGIBLE |
| GAM-0058-000293 | $ 0.82 | TIMELY ELIGIBLE |
| GAM-0058-000294 | $ 7.67 | TIMELY ELIGIBLE |
| GAM-0058-000295 | $ 2.54 | TIMELY ELIGIBLE |
| GAM-0058-000296 | $ 8.44 | TIMELY ELIGIBLE |
| GAM-0058-000297 | $ 1.34 | TIMELY ELIGIBLE |
| GAM-0058-000298 | $ 2.64 | TIMELY ELIGIBLE |
| GAM-0058-000299 | $ 108.25 | TIMELY ELIGIBLE |
| GAM-0058-000300 | $ 3.74 | TIMELY ELIGIBLE |
| GAM-0058-000301 | $ 1.24 | TIMELY ELIGIBLE |
| GAM-0058-000302 | $ 1.49 | TIMELY ELIGIBLE |
| GAM-0058-000303 | $ 17.58 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0058-000304 | $ 0.58 | TIMELY ELIGIBLE |
| GAM-0058-000305 | $ 1.38 | TIMELY ELIGIBLE |
| GAM-0058-000306 | $ 0.67 | TIMELY ELIGIBLE |
| GAM-0058-000307 | $ 0.69 | TIMELY ELIGIBLE |
| GAM-0058-000311 | $ 5.04 | TIMELY ELIGIBLE |
| GAM-0058-000312 | $ 4.75 | TIMELY ELIGIBLE |
| GAM-0058-000313 | $ 3.74 | TIMELY ELIGIBLE |
| GAM-0058-000314 | $ 7.50 | TIMELY ELIGIBLE |
| GAM-0058-000318 | $ 4.72 | TIMELY ELIGIBLE |
| GAM-0058-000319 | $ 2.83 | TIMELY ELIGIBLE |
| GAM-0058-000320 | $ 1.67 | TIMELY ELIGIBLE |
| GAM-0058-000321 | $ 3.65 | TIMELY ELIGIBLE |
| GAM-0058-000322 | $ 0.70 | TIMELY ELIGIBLE |
| GAM-0058-000323 | $ 0.64 | TIMELY ELIGIBLE |
| GAM-0058-000324 | $ 15.03 | TIMELY ELIGIBLE |
| GAM-0058-000325 | $ 4.25 | TIMELY ELIGIBLE |
| GAM-0058-000326 | $ 3.55 | TIMELY ELIGIBLE |
| GAM-0058-000327 | $ 47.64 | TIMELY ELIGIBLE |
| GAM-0058-000330 | $ 1.88 | TIMELY ELIGIBLE |
| GAM-0058-000331 | $ 4.89 | TIMELY ELIGIBLE |
| GAM-0058-000333 | $ 1.02 | TIMELY ELIGIBLE |
| GAM-0058-000346 | $ 0.13 | TIMELY ELIGIBLE |
| GAM-0058-000354 | $ 0.63 | TIMELY ELIGIBLE |
| GAM-0058-000355 | $ 0.17 | TIMELY ELIGIBLE |
| GAM-0058-000367 | $ 4.95 | TIMELY ELIGIBLE |
| GAM-0058-000386 | $ 0.57 | TIMELY ELIGIBLE |
| GAM-0058-000388 | $ 23.65 | TIMELY ELIGIBLE |
| GAM-0058-000389 | $ 4.89 | TIMELY ELIGIBLE |
| GAM-0058-000396 | $ 4.89 | TIMELY ELIGIBLE |
| GAM-0058-000402 | $ 13.73 | TIMELY ELIGIBLE |
| GAM-0058-000418 | $ 0.21 | TIMELY ELIGIBLE |
| GAM-0058-000419 | $ 3.39 | TIMELY ELIGIBLE |
| GAM-0058-000422 | $ 2.87 | TIMELY ELIGIBLE |
| GAM-0058-000423 | $ 0.70 | TIMELY ELIGIBLE |
| GAM-0058-000431 | $ 0.94 | TIMELY ELIGIBLE |
| GAM-0058-000434 | $ 8.24 | TIMELY ELIGIBLE |
| GAM-0058-000436 | $ 9.77 | TIMELY ELIGIBLE |
| GAM-0058-000437 | $ 0.09 | TIMELY ELIGIBLE |
| GAM-0058-000438 | $ 1.21 | TIMELY ELIGIBLE |
| GAM-0058-000444 | $ 0.29 | TIMELY ELIGIBLE |
| GAM-0058-000446 | $ 0.35 | TIMELY ELIGIBLE |
| GAM-0058-000447 | $ 9.19 | TIMELY ELIGIBLE |
| GAM-0058-000460 | $ 42.10 | TIMELY ELIGIBLE |
| GAM-0058-000461 | $ 0.44 | TIMELY ELIGIBLE |
| GAM-0058-000463 | $ 0.56 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0058-000464 | $ 0.45 | TIMELY ELIGIBLE |
| GAM-0058-000474 | $ 3.61 | TIMELY ELIGIBLE |
| GAM-0058-000476 | $ 1.39 | TIMELY ELIGIBLE |
| GAM-0058-000482 | $ 0.93 | TIMELY ELIGIBLE |
| GAM-0058-000488 | $ 4.89 | TIMELY ELIGIBLE |
| GAM-0058-000490 | $ 0.45 | TIMELY ELIGIBLE |
| GAM-0058-000492 | $ 0.71 | TIMELY ELIGIBLE |
| GAM-0058-000494 | $ 2.98 | TIMELY ELIGIBLE |
| GAM-0058-000496 | $ 104.03 | TIMELY ELIGIBLE |
| GAM-0058-000502 | $ 4.52 | TIMELY ELIGIBLE |
| GAM-0058-000526 | $ 25.49 | TIMELY ELIGIBLE |
| GAM-0058-000535 | $ 0.95 | TIMELY ELIGIBLE |
| GAM-0058-000543 | $ 0.07 | TIMELY ELIGIBLE |
| GAM-0058-000871 | $ 106.13 | TIMELY ELIGIBLE |
| GAM-0058-000874 | $ 0.38 | TIMELY ELIGIBLE |
| GAM-0058-001019 | $ 0.19 | TIMELY ELIGIBLE |
| GAM-0058-001020 | $ 19.50 | TIMELY ELIGIBLE |
| GAM-0058-001022 | $ 208.87 | TIMELY ELIGIBLE |
| GAM-0058-001024 | $ 7.11 | TIMELY ELIGIBLE |
| GAM-0058-001025 | $ 3.54 | TIMELY ELIGIBLE |
| GAM-0058-001026 | $ 3.84 | TIMELY ELIGIBLE |
| GAM-0058-001027 | $ 7.67 | TIMELY ELIGIBLE |
| GAM-0058-001028 | $ 9.15 | TIMELY ELIGIBLE |
| GAM-0058-001029 | $ 3.97 | TIMELY ELIGIBLE |
| GAM-0058-001030 | $ 0.78 | TIMELY ELIGIBLE |
| GAM-0058-001031 | $ 0.26 | TIMELY ELIGIBLE |
| GAM-0058-001034 | $ 1.68 | TIMELY ELIGIBLE |
| GAM-0058-001040 | $ 1.23 | TIMELY ELIGIBLE |
| GAM-0059-000001 | $ 65,034.58 | TIMELY ELIGIBLE |
| GAM-0059-000002 | $ 235,816.88 | TIMELY ELIGIBLE |
| GAM-0059-000003 | $ 13,628.78 | TIMELY ELIGIBLE |
| GAM-0060-000001 | $ 65,530.25 | TIMELY ELIGIBLE |
| GAM-0062-000001 | $ 33,321.45 | TIMELY ELIGIBLE |
| GAM-0062-000002 | $ 25,486.58 | TIMELY ELIGIBLE |
| GAM-0062-000003 | $ 232.93 | TIMELY ELIGIBLE |
| GAM-0062-000009 | $ 1,612.01 | TIMELY ELIGIBLE |
| GAM-0062-000010 | $ 111,752.71 | TIMELY ELIGIBLE |
| GAM-0062-000011 | $ 442,197.66 | TIMELY ELIGIBLE |
| GAM-0062-000012 | $ 10,483.84 | TIMELY ELIGIBLE |
| GAM-0062-000014 | $ 184,496.36 | TIMELY ELIGIBLE |
| GAM-0062-000015 | $ 619,797.85 | TIMELY ELIGIBLE |
| GAM-0062-000016 | $ 34,212.25 | TIMELY ELIGIBLE |
| GAM-0062-000017 | $ 266,525.07 | TIMELY ELIGIBLE |
| GAM-0062-000018 | $ 16,709.51 | TIMELY ELIGIBLE |
| GAM-0062-000019 | $ 44,301.25 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0062-000020 | $ 5,566.41 | TIMELY ELIGIBLE |
| GAM-0062-000021 | $ 377.60 | TIMELY ELIGIBLE |
| GAM-0062-000022 | $ 904.26 | TIMELY ELIGIBLE |
| GAM-0062-000023 | $ 631,664.62 | TIMELY ELIGIBLE |
| GAM-0062-000024 | $ 6,182.51 | TIMELY ELIGIBLE |
| GAM-0062-000025 | $ 3,544.57 | TIMELY ELIGIBLE |
| GAM-0062-000027 | $ 6,371.95 | TIMELY ELIGIBLE |
| GAM-0062-000028 | $ 127.62 | TIMELY ELIGIBLE |
| GAM-0062-000029 | $ 61.58 | TIMELY ELIGIBLE |
| GAM-0062-000030 | $ 781.00 | TIMELY ELIGIBLE |
| GAM-0062-000031 | $ 863.39 | TIMELY ELIGIBLE |
| GAM-0062-000032 | $ 463.02 | TIMELY ELIGIBLE |
| GAM-0062-000033 | $ 1,051.24 | TIMELY ELIGIBLE |
| GAM-0063-000001 | $ 1,232,972.61 | TIMELY ELIGIBLE |
| GAM-0063-000002 | $ 1,602,967.06 | TIMELY ELIGIBLE |
| GAM-0064-000001 | $ 7.82 | TIMELY ELIGIBLE |
| GAM-0064-000004 | $ 3,044.57 | TIMELY ELIGIBLE |
| GAM-0064-000005 | $ 13,763.59 | TIMELY ELIGIBLE |
| GAM-0065-000016 | $ 14,525.00 | TIMELY ELIGIBLE |
| GAM-0065-000024 | $ 5,315.82 | TIMELY ELIGIBLE |
| GAM-0065-000027 | $ 99.54 | TIMELY ELIGIBLE |
| GAM-0065-000028 | $ 158.34 | TIMELY ELIGIBLE |
| GAM-0065-000029 | $ 36.75 | TIMELY ELIGIBLE |
| GAM-0065-000030 | $ 18.06 | TIMELY ELIGIBLE |
| GAM-0065-000031 | $ 15.25 | TIMELY ELIGIBLE |
| GAM-0065-000032 | $ 23.94 | TIMELY ELIGIBLE |
| GAM-0065-000034 | $ 3,715.61 | TIMELY ELIGIBLE |
| GAM-0065-000037 | $ 202,304.16 | TIMELY ELIGIBLE |
| GAM-0065-000040 | $ 8,081.71 | TIMELY ELIGIBLE |
| GAM-0065-000041 | $ 3,354.58 | TIMELY ELIGIBLE |
| GAM-0065-000042 | $ 25,476.25 | TIMELY ELIGIBLE |
| GAM-0065-000043 | $ 61,452.06 | TIMELY ELIGIBLE |
| GAM-0065-000044 | $ 31,746.68 | TIMELY ELIGIBLE |
| GAM-0065-000045 | $ 20,569.48 | TIMELY ELIGIBLE |
| GAM-0065-000046 | $ 193,674.58 | TIMELY ELIGIBLE |
| GAM-0065-000047 | $ 14,250.38 | TIMELY ELIGIBLE |
| GAM-0065-000048 | $ 17,272.13 | TIMELY ELIGIBLE |
| GAM-0065-000049 | $ 510,460.51 | TIMELY ELIGIBLE |
| GAM-0065-000050 | $ 46,320.37 | TIMELY ELIGIBLE |
| GAM-0065-000051 | $ 255,795.81 | TIMELY ELIGIBLE |
| GAM-0065-000052 | $ 14,846.21 | TIMELY ELIGIBLE |
| GAM-0065-000053 | $ 2,367.62 | TIMELY ELIGIBLE |
| GAM-0065-000054 | $ 271,070.73 | TIMELY ELIGIBLE |
| GAM-0065-000055 | $ 73,380.98 | TIMELY ELIGIBLE |
| GAM-0065-000056 | $ 28,150.12 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0065-000057 | $ 9,161.04 | TIMELY ELIGIBLE |
| GAM-0065-000058 | $ 666,067.09 | TIMELY ELIGIBLE |
| GAM-0065-000059 | $ 22,577.66 | TIMELY ELIGIBLE |
| GAM-0065-000060 | $ 8,412.66 | TIMELY ELIGIBLE |
| GAM-0065-000061 | $ 269.97 | TIMELY ELIGIBLE |
| GAM-0065-000062 | $ 23,518.34 | TIMELY ELIGIBLE |
| GAM-0065-000063 | $ 2,840.68 | TIMELY ELIGIBLE |
| GAM-0065-000064 | $ 17,644.49 | TIMELY ELIGIBLE |
| GAM-0065-000065 | $ 1,201.01 | TIMELY ELIGIBLE |
| GAM-0065-000066 | $ 1,608.26 | TIMELY ELIGIBLE |
| GAM-0065-000068 | $ 2,368.07 | TIMELY ELIGIBLE |
| GAM-0065-000073 | $ 11,794.37 | TIMELY ELIGIBLE |
| GAM-0065-000074 | $ 6,828.98 | TIMELY ELIGIBLE |
| GAM-0065-000075 | $ 110,117.73 | TIMELY ELIGIBLE |
| GAM-0065-000076 | $ 22,483.20 | TIMELY ELIGIBLE |
| GAM-0065-000077 | $ 376,777.64 | TIMELY ELIGIBLE |
| GAM-0065-000078 | $ 403,237.45 | TIMELY ELIGIBLE |
| GAM-0065-000079 | $ 702,782.71 | TIMELY ELIGIBLE |
| GAM-0065-000080 | $ 172.29 | TIMELY ELIGIBLE |
| GAM-0065-000081 | $ 3,398.85 | TIMELY ELIGIBLE |
| GAM-0065-000082 | $ 18,684.96 | TIMELY ELIGIBLE |
| GAM-0065-000083 | $ 7,791.97 | TIMELY ELIGIBLE |
| GAM-0065-000084 | $ 14,173.92 | TIMELY ELIGIBLE |
| GAM-0065-000085 | $ 42,855.36 | TIMELY ELIGIBLE |
| GAM-0065-000087 | $ 163,052.45 | TIMELY ELIGIBLE |
| GAM-0065-000092 | $ 159,103.61 | TIMELY ELIGIBLE |
| GAM-0065-000093 | $ 16,497.09 | TIMELY ELIGIBLE |
| GAM-0065-000094 | $ 38,861.45 | TIMELY ELIGIBLE |
| GAM-0065-000095 | $ 51,797.33 | TIMELY ELIGIBLE |
| GAM-0065-000096 | $ 6,611.12 | TIMELY ELIGIBLE |
| GAM-0065-000097 | $ 124,309.16 | TIMELY ELIGIBLE |
| GAM-0065-000101 | $ 187.75 | TIMELY ELIGIBLE |
| GAM-0065-000110 | $ 4,398.90 | TIMELY ELIGIBLE |
| GAM-0065-000115 | $ 31,295.86 | TIMELY ELIGIBLE |
| GAM-0065-000116 | $ 11,547.39 | TIMELY ELIGIBLE |
| GAM-0065-000117 | $ 352.93 | TIMELY ELIGIBLE |
| GAM-0065-000154 | $ 2,916.04 | TIMELY ELIGIBLE |
| GAM-0065-000159 | $ 25,487.82 | TIMELY ELIGIBLE |
| GAM-0065-000172 | $ 195.40 | TIMELY ELIGIBLE |
| GAM-0065-000179 | $ 84.80 | TIMELY ELIGIBLE |
| GAM-0065-000180 | $ 2.95 | TIMELY ELIGIBLE |
| GAM-0065-000184 | $ 202.50 | TIMELY ELIGIBLE |
| GAM-0065-000207 | $ 31.70 | TIMELY ELIGIBLE |
| GAM-0065-000214 | $ 2.17 | TIMELY ELIGIBLE |
| GAM-0065-000251 | $ 82.70 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0065-000264 | $ 64.86 | TIMELY ELIGIBLE |
| GAM-0065-000308 | $ 17.43 | TIMELY ELIGIBLE |
| GAM-0065-000309 | $ 167.08 | TIMELY ELIGIBLE |
| GAM-0065-000312 | $ 11.98 | TIMELY ELIGIBLE |
| GAM-0065-000318 | $ 232.40 | TIMELY ELIGIBLE |
| GAM-0065-000332 | $ 174.30 | TIMELY ELIGIBLE |
| GAM-0065-000340 | $ 209.70 | TIMELY ELIGIBLE |
| GAM-0065-000351 | $ 1.02 | TIMELY ELIGIBLE |
| GAM-0065-000360 | $ 40.00 | TIMELY ELIGIBLE |
| GAM-0065-000378 | $ 29.46 | TIMELY ELIGIBLE |
| GAM-0065-000388 | $ 197.36 | TIMELY ELIGIBLE |
| GAM-0065-000410 | $ 950.00 | TIMELY ELIGIBLE |
| GAM-0065-000413 | $ 302.12 | TIMELY ELIGIBLE |
| GAM-0065-000419 | $ 1,307.25 | TIMELY ELIGIBLE |
| GAM-0065-000438 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0065-000446 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAM-0065-000448 | $ 1,307.25 | TIMELY ELIGIBLE |
| GAM-0065-000453 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0065-000455 | $ 668.15 | TIMELY ELIGIBLE |
| GAM-0065-000456 | $ 1,394.40 | TIMELY ELIGIBLE |
| GAM-0065-000458 | $ 81.69 | TIMELY ELIGIBLE |
| GAM-0065-000462 | $ 2,614.50 | TIMELY ELIGIBLE |
| GAM-0065-000532 | $ 2,244,385.21 | TIMELY ELIGIBLE |
| GAM-0065-000534 | $ 11,230.73 | TIMELY ELIGIBLE |
| GAM-0065-000546 | $ 27,110.72 | TIMELY ELIGIBLE |
| GAM-0065-000554 | $ 41,239.71 | TIMELY ELIGIBLE |
| GAM-0065-000558 | $ 2,587.77 | TIMELY ELIGIBLE |
| GAM-0065-000565 | $ 3,500.19 | TIMELY ELIGIBLE |
| GAM-0065-000566 | $ 294.72 | TIMELY ELIGIBLE |
| GAM-0065-000592 | $ 1,509.75 | TIMELY ELIGIBLE |
| GAM-0065-000596 | $ 19,051.50 | TIMELY ELIGIBLE |
| GAM-0065-000598 | $ 47,630.56 | TIMELY ELIGIBLE |
| GAM-0065-000599 | $ 1,667.47 | TIMELY ELIGIBLE |
| GAM-0065-000601 | $ 21,169.47 | TIMELY ELIGIBLE |
| GAM-0065-000602 | $ 33,417.97 | TIMELY ELIGIBLE |
| GAM-0065-000603 | $ 116,657.87 | TIMELY ELIGIBLE |
| GAM-0065-000606 | $ 233,850.13 | TIMELY ELIGIBLE |
| GAM-0065-000607 | $ 80,326.06 | TIMELY ELIGIBLE |
| GAM-0065-000608 | $ 22,165.84 | TIMELY ELIGIBLE |
| GAM-0065-000609 | $ 45,461.11 | TIMELY ELIGIBLE |
| GAM-0065-000610 | $ 5,107.49 | TIMELY ELIGIBLE |
| GAM-0065-000611 | $ 65,314.03 | TIMELY ELIGIBLE |
| GAM-0065-000612 | $ 1,151,586.15 | TIMELY ELIGIBLE |
| GAM-0065-000614 | $ 1,619,424.39 | TIMELY ELIGIBLE |
| GAM-0065-000615 | $ 1,567,911.85 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0065-000616 | $ 2,473,145.95 | TIMELY ELIGIBLE |
| GAM-0065-000617 | $ 84,147.44 | TIMELY ELIGIBLE |
| GAM-0066-000001 | $ 3,668.06 | TIMELY ELIGIBLE |
| GAM-0066-000002 | $ 2,045.80 | TIMELY ELIGIBLE |
| GAM-0069-000001 | $ 542.16 | TIMELY ELIGIBLE |
| GAM-0069-000005 | $ 2,364.67 | TIMELY ELIGIBLE |
| GAM-0069-000008 | $ 119.19 | TIMELY ELIGIBLE |
| GAM-0069-000012 | $ 19.45 | TIMELY ELIGIBLE |
| GAM-0069-000016 | $ 1,213.70 | TIMELY ELIGIBLE |
| GAM-0070-000001 | $ 395.08 | TIMELY ELIGIBLE |
| GAM-0071-000009 | $ 8.18 | TIMELY ELIGIBLE |
| GAM-0071-000010 | $ 19,687.72 | TIMELY ELIGIBLE |
| GAM-0071-000011 | $ 1,744.13 | TIMELY ELIGIBLE |
| GAM-0071-000013 | $ 18.32 | TIMELY ELIGIBLE |
| GAM-0071-000015 | $ 24,484.45 | TIMELY ELIGIBLE |
| GAM-0071-000020 | $ 12.58 | TIMELY ELIGIBLE |
| GAM-0072-000001 | $ 2,607.56 | TIMELY ELIGIBLE |
| GAM-0072-000004 | $ 3,931.70 | TIMELY ELIGIBLE |
| GAM-0072-000009 | $ 471.60 | TIMELY ELIGIBLE |
| GAM-0072-000014 | $ 21,456.33 | TIMELY ELIGIBLE |
| GAM-0072-000020 | $ 813.40 | TIMELY ELIGIBLE |
| GAM-0072-000031 | $ 611.80 | TIMELY ELIGIBLE |
| GAM-0073-000004 | $ 232.40 | TIMELY ELIGIBLE |
| GAM-0073-000008 | $ 987.70 | TIMELY ELIGIBLE |
| GAM-0073-000009 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAM-0074-000001 | $ 290.50 | TIMELY ELIGIBLE |
| GAM-0074-000002 | $ 1,205.55 | TIMELY ELIGIBLE |
| GAM-0077-000001 | $ 772.50 | TIMELY ELIGIBLE |
| GAM-0077-000014 | $ 3,689.49 | TIMELY ELIGIBLE |
| GAM-0077-000018 | $ 4,613.73 | TIMELY ELIGIBLE |
| GAM-0077-000030 | $ 137.28 | TIMELY ELIGIBLE |
| GAM-0077-000054 | $ 2,905.00 | TIMELY ELIGIBLE |
| GAM-0077-000055 | $ 7,553.00 | TIMELY ELIGIBLE |
| GAM-0077-000065 | $ 14.10 | TIMELY ELIGIBLE |
| GAM-0077-000067 | $ 10.72 | TIMELY ELIGIBLE |
| GAM-0077-000073 | $ 137.35 | TIMELY ELIGIBLE |
| GAM-0077-000124 | $ 1,220.10 | TIMELY ELIGIBLE |
| GAM-0077-000125 | $ 226.59 | TIMELY ELIGIBLE |
| GAM-0077-000126 | $ 66.16 | TIMELY ELIGIBLE |
| GAM-0077-000127 | $ 1,103.90 | TIMELY ELIGIBLE |
| GAM-0077-000159 | $ 25.26 | TIMELY ELIGIBLE |
| GAM-0077-000168 | $ 1,781.03 | TIMELY ELIGIBLE |
| GAM-0077-000169 | $ 10,257.78 | TIMELY ELIGIBLE |
| GAM-0077-000248 | $ 138.49 | TIMELY ELIGIBLE |
| GAM-0077-000268 | $ 61.51 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0077-000304 | $ 89.25 | TIMELY ELIGIBLE |
| GAM-0077-000323 | $ 90.00 | TIMELY ELIGIBLE |
| GAM-0077-000342 | $ 58,100.00 | TIMELY ELIGIBLE |
| GAM-0077-000360 | $ 264.00 | TIMELY ELIGIBLE |
| GAM-0077-000380 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0077-000462 | $ 4,067.00 | TIMELY ELIGIBLE |
| GAM-0077-000513 | $ 291.24 | TIMELY ELIGIBLE |
| GAM-0077-000515 | $ 183.13 | TIMELY ELIGIBLE |
| GAM-0077-000516 | $ 214.00 | TIMELY ELIGIBLE |
| GAM-0077-000519 | $ 928.15 | TIMELY ELIGIBLE |
| GAM-0077-000540 | $ 2,905.00 | TIMELY ELIGIBLE |
| GAM-0077-000541 | $ 588.00 | TIMELY ELIGIBLE |
| GAM-0077-000549 | $ 977.00 | TIMELY ELIGIBLE |
| GAM-0077-000556 | $ 369.51 | TIMELY ELIGIBLE |
| GAM-0077-000563 | $ 977.00 | TIMELY ELIGIBLE |
| GAM-0077-000564 | $ 325.73 | TIMELY ELIGIBLE |
| GAM-0077-000574 | $ 66.00 | TIMELY ELIGIBLE |
| GAM-0077-000607 | $ 505.50 | TIMELY ELIGIBLE |
| GAM-0077-000610 | $ 361.99 | TIMELY ELIGIBLE |
| GAM-0077-000669 | $ 127.82 | TIMELY ELIGIBLE |
| GAM-0077-000670 | $ 162.68 | TIMELY ELIGIBLE |
| GAM-0077-000671 | $ 999.32 | TIMELY ELIGIBLE |
| GAM-0077-000672 | $ 52.29 | TIMELY ELIGIBLE |
| GAM-0077-000673 | $ 110.39 | TIMELY ELIGIBLE |
| GAM-0077-000674 | $ 232.40 | TIMELY ELIGIBLE |
| GAM-0077-000675 | $ 116.20 | TIMELY ELIGIBLE |
| GAM-0077-000676 | $ 75.31 | TIMELY ELIGIBLE |
| GAM-0077-000677 | $ 174.30 | TIMELY ELIGIBLE |
| GAM-0077-000679 | $ 110.39 | TIMELY ELIGIBLE |
| GAM-0077-000682 | $ 811.00 | TIMELY ELIGIBLE |
| GAM-0077-000683 | $ 40.57 | TIMELY ELIGIBLE |
| GAM-0077-000691 | $ 390.80 | TIMELY ELIGIBLE |
| GAM-0077-000779 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAM-0077-000804 | $ 97.70 | TIMELY ELIGIBLE |
| GAM-0077-000806 | $ 990.00 | TIMELY ELIGIBLE |
| GAM-0077-000807 | $ 984.00 | TIMELY ELIGIBLE |
| GAM-0077-000820 | $ 122.50 | TIMELY ELIGIBLE |
| GAM-0077-000825 | $ 1,800.00 | TIMELY ELIGIBLE |
| GAM-0077-000892 | $ 106.71 | TIMELY ELIGIBLE |
| GAM-0078-000003 | $ 5.81 | TIMELY ELIGIBLE |
| GAM-0078-000020 | $ 1,743.00 | TIMELY ELIGIBLE |
| GAM-0078-000029 | $ 2,324.00 | TIMELY ELIGIBLE |
| GAM-0078-000035 | $ 2,586.92 | TIMELY ELIGIBLE |
| GAM-0078-000037 | $ 6,947.13 | TIMELY ELIGIBLE |
| GAM-0078-000050 | $ 3,379.20 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0078-000054 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0078-000055 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0078-000056 | $ 8,715.00 | TIMELY ELIGIBLE |
| GAM-0078-000058 | $ 58.62 | TIMELY ELIGIBLE |
| GAM-0078-000059 | $ 143.62 | TIMELY ELIGIBLE |
| GAM-0078-000060 | $ 7.82 | TIMELY ELIGIBLE |
| GAM-0078-000061 | $ 75.23 | TIMELY ELIGIBLE |
| GAM-0078-000062 | $ 17.59 | TIMELY ELIGIBLE |
| GAM-0078-000063 | $ 13.68 | TIMELY ELIGIBLE |
| GAM-0078-000064 | $ 77.18 | TIMELY ELIGIBLE |
| GAM-0078-000065 | $ 3.91 | TIMELY ELIGIBLE |
| GAM-0078-000066 | $ 104.54 | TIMELY ELIGIBLE |
| GAM-0078-000067 | $ 2.93 | TIMELY ELIGIBLE |
| GAM-0078-000068 | $ 34.20 | TIMELY ELIGIBLE |
| GAM-0078-000069 | $ 33.22 | TIMELY ELIGIBLE |
| GAM-0078-000070 | $ 33.22 | TIMELY ELIGIBLE |
| GAM-0078-000071 | $ 10.75 | TIMELY ELIGIBLE |
| GAM-0078-000072 | $ 120.17 | TIMELY ELIGIBLE |
| GAM-0078-000073 | $ 46.90 | TIMELY ELIGIBLE |
| GAM-0078-000074 | $ 30.29 | TIMELY ELIGIBLE |
| GAM-0078-000075 | $ 63.51 | TIMELY ELIGIBLE |
| GAM-0078-000077 | $ 90.86 | TIMELY ELIGIBLE |
| GAM-0078-000078 | $ 51.78 | TIMELY ELIGIBLE |
| GAM-0078-000079 | $ 28.33 | TIMELY ELIGIBLE |
| GAM-0078-000080 | $ 10.75 | TIMELY ELIGIBLE |
| GAM-0078-000081 | $ 31.26 | TIMELY ELIGIBLE |
| GAM-0078-000082 | $ 40.06 | TIMELY ELIGIBLE |
| GAM-0078-000083 | $ 24.43 | TIMELY ELIGIBLE |
| GAM-0078-000084 | $ 21.49 | TIMELY ELIGIBLE |
| GAM-0078-000085 | $ 33.22 | TIMELY ELIGIBLE |
| GAM-0078-000086 | $ 23.45 | TIMELY ELIGIBLE |
| GAM-0078-000087 | $ 29.31 | TIMELY ELIGIBLE |
| GAM-0078-000088 | $ 158.27 | TIMELY ELIGIBLE |
| GAM-0078-000089 | $ 14.66 | TIMELY ELIGIBLE |
| GAM-0078-000090 | $ 10.75 | TIMELY ELIGIBLE |
| GAM-0078-000091 | $ 10.75 | TIMELY ELIGIBLE |
| GAM-0078-000092 | $ 49.83 | TIMELY ELIGIBLE |
| GAM-0078-000093 | $ 26.38 | TIMELY ELIGIBLE |
| GAM-0078-000094 | $ 16.61 | TIMELY ELIGIBLE |
| GAM-0078-000095 | $ 58.62 | TIMELY ELIGIBLE |
| GAM-0078-000096 | $ 134.83 | TIMELY ELIGIBLE |
| GAM-0078-000097 | $ 33.22 | TIMELY ELIGIBLE |
| GAM-0078-000098 | $ 170.00 | TIMELY ELIGIBLE |
| GAM-0078-000099 | $ 283.33 | TIMELY ELIGIBLE |
| GAM-0078-000100 | $ 41.03 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0078-000101 | $ 97.70 | TIMELY ELIGIBLE |
| GAM-0078-000102 | $ 5.86 | TIMELY ELIGIBLE |
| GAM-0078-000103 | $ 92.82 | TIMELY ELIGIBLE |
| GAM-0078-000104 | $ 30.29 | TIMELY ELIGIBLE |
| GAM-0078-000105 | $ 38.10 | TIMELY ELIGIBLE |
| GAM-0078-000106 | $ 45.92 | TIMELY ELIGIBLE |
| GAM-0078-000107 | $ 42.01 | TIMELY ELIGIBLE |
| GAM-0078-000108 | $ 46.90 | TIMELY ELIGIBLE |
| GAM-0078-000109 | $ 64.48 | TIMELY ELIGIBLE |
| GAM-0078-000110 | $ 24.43 | TIMELY ELIGIBLE |
| GAM-0078-000111 | $ 100.63 | TIMELY ELIGIBLE |
| GAM-0078-000112 | $ 32.24 | TIMELY ELIGIBLE |
| GAM-0078-000113 | $ 44.94 | TIMELY ELIGIBLE |
| GAM-0078-000114 | $ 52.76 | TIMELY ELIGIBLE |
| GAM-0078-000115 | $ 84.02 | TIMELY ELIGIBLE |
| GAM-0078-000116 | $ 25.40 | TIMELY ELIGIBLE |
| GAM-0078-000117 | $ 24.43 | TIMELY ELIGIBLE |
| GAM-0078-000118 | $ 4.89 | TIMELY ELIGIBLE |
| GAM-0078-000119 | $ 4.89 | TIMELY ELIGIBLE |
| GAM-0078-000120 | $ 1,539.65 | TIMELY ELIGIBLE |
| GAM-0078-000121 | $ 5,810.00 | TIMELY ELIGIBLE |
| GAM-0078-000122 | $ 0.06 | TIMELY ELIGIBLE |
| GAM-0078-000135 | $ 1,452.50 | TIMELY ELIGIBLE |
| GAM-0078-000138 | $ 1,452.50 | TIMELY ELIGIBLE |
| GAM-0078-000143 | $ 581.00 | TIMELY ELIGIBLE |
| GAM-0078-000148 | $ 1,743.00 | TIMELY ELIGIBLE |
| GAM-0078-000157 | $ 224.10 | TIMELY ELIGIBLE |
| GAM-0078-000164 | $ 290.50 | TIMELY ELIGIBLE |
| GAM-0078-000169 | $ 125.60 | TIMELY ELIGIBLE |
| GAM-0078-000181 | $ 1,172.40 | TIMELY ELIGIBLE |
| GAM-0078-000182 | $ 293.10 | TIMELY ELIGIBLE |
| GAM-0078-000183 | $ 1,718.26 | TIMELY ELIGIBLE |
| GAM-0078-000184 | $ 20.54 | TIMELY ELIGIBLE |
| GAM-0078-000188 | $ 174.34 | TIMELY ELIGIBLE |
| GAM-0078-000194 | $ 511.28 | TIMELY ELIGIBLE |
| GAM-0078-000196 | $ 57.83 | TIMELY ELIGIBLE |
| GAM-0078-000206 | $ 284.69 | TIMELY ELIGIBLE |
| GAM-0078-000208 | $ 53.74 | TIMELY ELIGIBLE |
| GAM-0078-000209 | $ 64.48 | TIMELY ELIGIBLE |
| GAM-0078-000210 | $ 9.77 | TIMELY ELIGIBLE |
| GAM-0078-000211 | $ 45.92 | TIMELY ELIGIBLE |
| GAM-0078-000212 | $ 41.03 | TIMELY ELIGIBLE |
| GAM-0078-000213 | $ 64.48 | TIMELY ELIGIBLE |
| GAM-0078-000214 | $ 7.82 | TIMELY ELIGIBLE |
| GAM-0078-000224 | $ 4,357.50 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0078-000232 | $ 26,028.00 | TIMELY ELIGIBLE |
| GAM-0078-000240 | $ 77.46 | TIMELY ELIGIBLE |
| GAM-0078-000249 | $ 232.40 | TIMELY ELIGIBLE |
| GAM-0078-000250 | $ 32.32 | TIMELY ELIGIBLE |
| GAM-0078-000251 | $ 2,324.00 | TIMELY ELIGIBLE |
| GAM-0083-000001 | $ 587.34 | TIMELY ELIGIBLE |
| GAM-0083-000002 | $ 7,259.11 | TIMELY ELIGIBLE |
| GAM-0087-000001 | $ 342.18 | TIMELY ELIGIBLE |
| GAM-0087-000002 | $ 2,221.65 | TIMELY ELIGIBLE |
| GAM-0088-000001 | $ 1,384.81 | TIMELY ELIGIBLE |
| GAM-0088-000007 | $ 3,691.98 | TIMELY ELIGIBLE |
| GAM-0088-000029 | $ 282.06 | TIMELY ELIGIBLE |
| GAM-0088-000052 | $ 5,332.28 | TIMELY ELIGIBLE |
| GAM-0100-000001 | $ 7,034.40 | TIMELY ELIGIBLE |
| GAM-0101-000001 | $ 3,398.13 | TIMELY ELIGIBLE |
| GAM-0102-000003 | $ 8.79 | TIMELY ELIGIBLE |
| GAM-0102-000010 | $ 591.11 | TIMELY ELIGIBLE |
| GAM-0103-000003 | $ 1,173.13 | TIMELY ELIGIBLE |
| GAM-0103-000009 | $ 174,300.00 | TIMELY ELIGIBLE |
| GAM-0103-000022 | $ 13,130.60 | TIMELY ELIGIBLE |
| GAM-0103-000023 | $ 10,132.64 | TIMELY ELIGIBLE |
| GAM-0103-000035 | $ 16,889.61 | TIMELY ELIGIBLE |
| GAM-0103-000036 | $ 34,321.14 | TIMELY ELIGIBLE |
| GAM-0103-000040 | $ 504.97 | TIMELY ELIGIBLE |
| GAM-0103-000043 | $ 24,720.28 | TIMELY ELIGIBLE |
| GAM-0103-000048 | $ 40,786.00 | TIMELY ELIGIBLE |
| GAM-0103-000051 | $ 2,258.45 | TIMELY ELIGIBLE |
| GAM-0103-000052 | $ 197,976.02 | TIMELY ELIGIBLE |
| GAM-0103-000054 | $ 87.15 | TIMELY ELIGIBLE |
| GAM-0103-000055 | $ 95,540.82 | TIMELY ELIGIBLE |
| GAM-0103-000059 | $ 77.80 | TIMELY ELIGIBLE |
| GAM-0103-000062 | $ 462.66 | TIMELY ELIGIBLE |
| GAM-0103-000069 | $ 103,091.15 | TIMELY ELIGIBLE |
| GAM-0103-000072 | $ 0.68 | TIMELY ELIGIBLE |
| GAM-0103-000073 | $ 1,148.06 | TIMELY ELIGIBLE |
| GAM-0103-000075 | $ 2,488.96 | TIMELY ELIGIBLE |
| GAM-0103-000076 | $ 4,396.50 | TIMELY ELIGIBLE |
| GAM-0103-000078 | $ 11,360.21 | TIMELY ELIGIBLE |
| GAM-0103-000087 | $ 637.59 | TIMELY ELIGIBLE |
| GAM-0103-000111 | $ 150,476.48 | TIMELY ELIGIBLE |
| GAM-0103-000118 | $ 3,866.64 | TIMELY ELIGIBLE |
| GAM-0103-000119 | $ 48,549.28 | TIMELY ELIGIBLE |
| GAM-0103-000122 | $ 48,143.25 | TIMELY ELIGIBLE |
| GAM-0103-000123 | $ 28,727.94 | TIMELY ELIGIBLE |
| GAM-0103-000124 | $ 25,751.33 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0103-000125 | $ 22,296.64 | TIMELY ELIGIBLE |
| GAM-0103-000127 | $ 5,037.90 | TIMELY ELIGIBLE |
| GAM-0103-000129 | $ 10,498.67 | TIMELY ELIGIBLE |
| GAM-0103-000133 | $ 18,011.00 | TIMELY ELIGIBLE |
| GAM-0103-000136 | $ 2,562.49 | TIMELY ELIGIBLE |
| GAM-0103-000137 | $ 312.82 | TIMELY ELIGIBLE |
| GAM-0103-000140 | $ 63,748.50 | TIMELY ELIGIBLE |
| GAM-0103-000141 | $ 351,171.59 | TIMELY ELIGIBLE |
| GAM-0103-000145 | $ 29,155.22 | TIMELY ELIGIBLE |
| GAM-0103-000152 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAM-0103-000154 | $ 3,166.45 | TIMELY ELIGIBLE |
| GAM-0103-000158 | $ 273.65 | TIMELY ELIGIBLE |
| GAM-0103-000159 | $ 435.70 | TIMELY ELIGIBLE |
| GAM-0103-000162 | $ 31.79 | TIMELY ELIGIBLE |
| GAM-0103-000177 | $ 4.70 | TIMELY ELIGIBLE |
| GAM-0103-000178 | $ 230.70 | TIMELY ELIGIBLE |
| GAM-0103-000180 | $ 92.69 | TIMELY ELIGIBLE |
| GAM-0103-000187 | $ 105.46 | TIMELY ELIGIBLE |
| GAM-0103-000189 | $ 2,180.74 | TIMELY ELIGIBLE |
| GAM-0103-000190 | $ 2,654.41 | TIMELY ELIGIBLE |
| GAM-0121-000001 | $ 5,403.30 | TIMELY ELIGIBLE |
| GAM-0150-000002 | $ 3,168.62 | TIMELY ELIGIBLE |
| GAM-0150-000004 | $ 2,589.10 | TIMELY ELIGIBLE |
| GAM-0150-000005 | $ 393.00 | TIMELY ELIGIBLE |
| GAM-0150-000006 | $ 133.45 | TIMELY ELIGIBLE |
| GAM-0150-000007 | $ 190,350.19 | TIMELY ELIGIBLE |
| GAM-0150-000011 | $ 99,327.85 | TIMELY ELIGIBLE |
| GAM-0150-000015 | $ 24,466.69 | TIMELY ELIGIBLE |
| GAM-0150-000016 | $ 1,340.94 | TIMELY ELIGIBLE |
| GAM-0150-000017 | $ 2,919.28 | TIMELY ELIGIBLE |
| GAM-0150-000018 | $ 37,765.00 | TIMELY ELIGIBLE |
| GAM-0150-000019 | $ 40,915.40 | TIMELY ELIGIBLE |
| GAM-0150-000020 | $ 418,765.60 | TIMELY ELIGIBLE |
| GAM-0150-000021 | $ 2,336.29 | TIMELY ELIGIBLE |
| GAM-0150-000022 | $ 14,539.00 | TIMELY ELIGIBLE |
| GAM-0150-000023 | $ 9,459.10 | TIMELY ELIGIBLE |
| GAM-0150-000024 | $ 9,398.20 | TIMELY ELIGIBLE |
| GAM-0150-000025 | $ 10,787.93 | TIMELY ELIGIBLE |
| GAM-0150-000026 | $ 7,817.00 | TIMELY ELIGIBLE |
| GAM-0150-000027 | $ 2,634.80 | TIMELY ELIGIBLE |
| GAM-0150-000028 | $ 2,164.38 | TIMELY ELIGIBLE |
| GAM-0150-000029 | $ 50,202.00 | TIMELY ELIGIBLE |
| GAM-0150-000030 | $ 536,393.58 | TIMELY ELIGIBLE |
| GAM-0150-000031 | $ 7,246.80 | TIMELY ELIGIBLE |
| GAM-0150-000032 | $ 34,593.00 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0150-000033 | $ 2,055.17 | TIMELY ELIGIBLE |
| GAM-0150-000034 | $ 11,692.80 | TIMELY ELIGIBLE |
| GAM-0150-000035 | $ 3,602.40 | TIMELY ELIGIBLE |
| GAM-0150-000036 | $ 5,339.31 | TIMELY ELIGIBLE |
| GAM-0150-000037 | $ 13,300.36 | TIMELY ELIGIBLE |
| GAM-0150-000038 | $ 4,223.87 | TIMELY ELIGIBLE |
| GAM-0150-000040 | $ 24,698.14 | TIMELY ELIGIBLE |
| GAM-0150-000041 | $ 7,698,250.00 | TIMELY ELIGIBLE |
| GAM-0150-000042 | $ 11,402,323.96 | TIMELY ELIGIBLE |
| GAM-0150-000043 | $ 1,060.18 | TIMELY ELIGIBLE |
| GAM-0150-000044 | $ 97,052.04 | TIMELY ELIGIBLE |
| GAM-0150-000045 | $ 471.80 | TIMELY ELIGIBLE |
| GAM-0150-000046 | $ 16,882.03 | TIMELY ELIGIBLE |
| GAM-0150-000047 | $ 12,423.35 | TIMELY ELIGIBLE |
| GAM-0150-000048 | $ 3,309.45 | TIMELY ELIGIBLE |
| GAM-0150-000051 | $ 17,485.20 | TIMELY ELIGIBLE |
| GAM-0150-000052 | $ 10,701.27 | TIMELY ELIGIBLE |
| GAM-0150-000053 | $ 10,852.31 | TIMELY ELIGIBLE |
| GAM-0150-000056 | $ 3,309.12 | TIMELY ELIGIBLE |
| GAM-0150-000057 | $ 11,959.98 | TIMELY ELIGIBLE |
| GAM-0150-000058 | $ 1,735.72 | TIMELY ELIGIBLE |
| GAM-0150-000059 | $ 5,268.33 | TIMELY ELIGIBLE |
| GAM-0150-000060 | $ 2,835.33 | TIMELY ELIGIBLE |
| GAM-0150-000061 | $ 9,043.77 | TIMELY ELIGIBLE |
| GAM-0150-000062 | $ 186,780.60 | TIMELY ELIGIBLE |
| GAM-0150-000068 | $ 25,039.16 | TIMELY ELIGIBLE |
| GAM-0150-000069 | $ 25,302.55 | TIMELY ELIGIBLE |
| GAM-0150-000071 | $ 91,321.01 | TIMELY ELIGIBLE |
| GAM-0150-000074 | $ 33,793.00 | TIMELY ELIGIBLE |
| GAM-0150-000078 | $ 30.26 | TIMELY ELIGIBLE |
| GAM-0150-000079 | $ 245.00 | TIMELY ELIGIBLE |
| GAM-0175-000005 | $ 3.33 | TIMELY ELIGIBLE |
| GAM-0175-000038 | $ 8,713.50 | TIMELY ELIGIBLE |
| GAM-0175-000039 | $ 33,135.20 | TIMELY ELIGIBLE |
| GAM-0175-000057 | $ 18,535.97 | TIMELY ELIGIBLE |
| GAM-0175-000059 | $ 6,329.19 | TIMELY ELIGIBLE |
| GAM-0175-000065 | $ 232.86 | TIMELY ELIGIBLE |
| GAM-0175-000071 | $ 622.73 | TIMELY ELIGIBLE |
| GAM-0175-000072 | $ 0.89 | TIMELY ELIGIBLE |
| GAM-0175-000082 | $ 12,270.54 | TIMELY ELIGIBLE |
| GAM-0175-000086 | $ 2.96 | TIMELY ELIGIBLE |
| GAM-0175-000092 | $ 1.15 | TIMELY ELIGIBLE |
| GAM-0175-000095 | $ 289.57 | TIMELY ELIGIBLE |
| GAM-0175-000096 | $ 711.34 | TIMELY ELIGIBLE |
| GAM-0175-000118 | $ 611.60 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAMP00001-0001 | $ 9,291.80 | TIMELY ELIGIBLE |
| GAMP00003-0001 | $ 513.14 | TIMELY ELIGIBLE |
| GAMP00004-0001 | $ 97.70 | TIMELY ELIGIBLE |
| GAMP00009-0001 | $ 130.00 | TIMELY ELIGIBLE |
| GAMP00010-0001 | $ 2,905.00 | TIMELY ELIGIBLE |
| GAMP00011-0001 | $ 871.50 | TIMELY ELIGIBLE |
| GAMP00013-0001 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAMP00019-0001 | $ 792.96 | TIMELY ELIGIBLE |
| GAMP00020-0001 | $ 1,743.00 | TIMELY ELIGIBLE |
| GAMP00029-0001 | $ 2,879.00 | TIMELY ELIGIBLE |
| GAMP00034-0001 | $ 919.60 | TIMELY ELIGIBLE |
| GAMP00035-0001 | $ 919.60 | TIMELY ELIGIBLE |
| GAMP00040-0001 | $ 1,440.88 | TIMELY ELIGIBLE |
| GAMP00043-0001 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAMP00048-0001 | $ 73.89 | TIMELY ELIGIBLE |
| GAMP00049-0001 | $ 18.61 | TIMELY ELIGIBLE |
| GAMP00055-0001 | $ 63.70 | TIMELY ELIGIBLE |
| GAMP00057-0001 | $ 282.75 | TIMELY ELIGIBLE |
| GAMP00059-0001 | $ 207.12 | TIMELY ELIGIBLE |
| GAMP00061-0001 | $ 478.36 | TIMELY ELIGIBLE |
| GAMP00064-0001 | $ 290.50 | TIMELY ELIGIBLE |
| GAMP00071-0001 | $ 130.00 | TIMELY ELIGIBLE |
| GAMP00072-0001 | $ 1,548.00 | TIMELY ELIGIBLE |
| GAMP00075-0001 | $ 75.86 | TIMELY ELIGIBLE |
| GAMP00076-0001 | $ 1,254.96 | TIMELY ELIGIBLE |
| GAMP00081-0001 | $ 929.60 | TIMELY ELIGIBLE |
| GAMP00084-0001 | $ 60.27 | TIMELY ELIGIBLE |
| GAMP00085-0001 | $ 11,822.78 | TIMELY ELIGIBLE |
| GAMP00090-0001 | $ 43.50 | TIMELY ELIGIBLE |
| GAMP00091-0001 | $ 488.50 | TIMELY ELIGIBLE |
| GAMP00092-0001 | $ 7,262.50 | TIMELY ELIGIBLE |
| GAMP00093-0001 | $ 97.40 | TIMELY ELIGIBLE |
| GAMP00094-0001 | $ 1,798.40 | TIMELY ELIGIBLE |
| GAMP00103-0001 | $ 4,132.37 | TIMELY ELIGIBLE |
| GAMP00105-0001 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAMP00108-0001 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAMP00110-0001 | $ 6,490.00 | TIMELY ELIGIBLE |
| GAMP00123-0001 | $ 2,033.50 | TIMELY ELIGIBLE |
| GAMP00128-0001 | $ 2,905.00 | TIMELY ELIGIBLE |
| GAMP00138-0001 | $ 877.24 | TIMELY ELIGIBLE |
| GAMP00146-0001 | $ 581.00 | TIMELY ELIGIBLE |
| GAMP00148-0001 | $ 6.10 | TIMELY ELIGIBLE |
| GAMP00151-0001 | $ 757.00 | TIMELY ELIGIBLE |
| GAMP00152-0001 | $ 277.50 | TIMELY ELIGIBLE |
| GAMP00159-0001 | $ 1,743.00 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAMP00161-0001 | $ 13.17 | TIMELY ELIGIBLE |
| GAMP00165-0001 | $ 265.86 | TIMELY ELIGIBLE |
| GAMP00166-0001 | $ 581.00 | TIMELY ELIGIBLE |
| GAMP00171-0001 | $ 14,937.18 | TIMELY ELIGIBLE |
| GAMP00172-0001 | $ 2,905.00 | TIMELY ELIGIBLE |
| GAMP00188-0001 | $ 1,452.50 | TIMELY ELIGIBLE |
| GAMP00189-0001 | $ 581.00 | TIMELY ELIGIBLE |
| GAMP00193-0001 | $ 795.92 | TIMELY ELIGIBLE |
| GAMP00194-0001 | $ 581.00 | TIMELY ELIGIBLE |
| GAMP00196-0001 | $ 60.80 | TIMELY ELIGIBLE |
| GAMP00198-0001 | $ 317.52 | TIMELY ELIGIBLE |
| GAMP00199-0001 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAMP00207-0001 | $ 49.32 | TIMELY ELIGIBLE |
| GAMP00219-0001 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAMP00220-0001 | $ 47.73 | TIMELY ELIGIBLE |
| GAMP00223-0001 | $ 290.50 | TIMELY ELIGIBLE |
| GAMP00225-0001 | $ 486.00 | TIMELY ELIGIBLE |
| GAMP00230-0001 | $ 262.00 | TIMELY ELIGIBLE |
| GAMP00234-0001 | $ 58.10 | TIMELY ELIGIBLE |
| GAMP00237-0001 | $ 865.50 | TIMELY ELIGIBLE |
| GAMP00242-0001 | $ 435.75 | TIMELY ELIGIBLE |
| GAMP00246-0001 | $ 1,382.78 | TIMELY ELIGIBLE |
| GAMP00251-0001 | $ 1,452.50 | TIMELY ELIGIBLE |
| GAMP00252-0001 | $ 1,162.00 | TIMELY ELIGIBLE |
| GAMP00258-0001 | $ 319.55 | TIMELY ELIGIBLE |
| GAMP00261-0001 | $ 581.00 | TIMELY ELIGIBLE |
| GAMP00265-0001 | $ 29,050.00 | TIMELY ELIGIBLE |
| GAMP00267-0001 | $ 980.26 | TIMELY ELIGIBLE |
| GAMP00275-0001 | $ 620.60 | TIMELY ELIGIBLE |
| GAMP00276-0001 | $ 1,192.00 | TIMELY ELIGIBLE |
| GAMP00278-0001 | $ 581.00 | TIMELY ELIGIBLE |
| GAMP00280-0001 | $ 109.40 | TIMELY ELIGIBLE |
| GAMP00283-0001 | $ 158,438.70 | TIMELY ELIGIBLE |
| GAMP00290-0001 | $ 145.25 | TIMELY ELIGIBLE |
| GAMP00296-0001 | $ 8.79 | TIMELY ELIGIBLE |
| GAMP00297-0001 | $ 418.84 | TIMELY ELIGIBLE |
| GAMP00301-0001 | $ 1,452.50 | TIMELY ELIGIBLE |
| GAMP00305-0001 | $ 90,926.50 | TIMELY ELIGIBLE |
| GAMP00306-0001 | $ 32.04 | TIMELY ELIGIBLE |
| GAMP00308-0001 | $ 435.75 | TIMELY ELIGIBLE |
| GAMP00311-0001 | $ 581.00 | TIMELY ELIGIBLE |
| GAMP00314-0001 | $ 847.40 | TIMELY ELIGIBLE |
| GAMP00329-0001 | $ 7,206.93 | TIMELY ELIGIBLE |
| GAMP00332-0001 | $ 113.80 | TIMELY ELIGIBLE |
| GAMP00333-0001 | $ 1,864.50 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 1,101; Total Recognized Claim Amount: $63,323,711.16**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAMP00340-0001 | $ 2,550.59 | TIMELY ELIGIBLE |
| GAMP00342-0001 | $ 11,161.41 | TIMELY ELIGIBLE |
| GAMP00343-0001 | $ 40,784.40 | TIMELY ELIGIBLE |
| GAMP00345-0001 | $ 5,701.05 | TIMELY ELIGIBLE |
| GAMP00347-0001 | $ 158.67 | TIMELY ELIGIBLE |
| GAMP00349-0001 | $ 581.00 | TIMELY ELIGIBLE |
| GAMP00354-0001 | $ 581.00 | TIMELY ELIGIBLE |
| GAMP00357-0001 | $ 81.34 | TIMELY ELIGIBLE |
| GAMP00358-0001 | $ 59.49 | TIMELY ELIGIBLE |
| GAMP00361-0001 | $ 2,643.55 | TIMELY ELIGIBLE |
| GAMP00366-0001 | $ 3,034.00 | TIMELY ELIGIBLE |
| GAMP00367-0001 | $ 2,970.02 | TIMELY ELIGIBLE |
| GAMP00370-0001 | $ 581.00 | TIMELY ELIGIBLE |
| GAMP00379-0001 | $ 406.70 | TIMELY ELIGIBLE |
| GAMP00394-0001 | $ 110.61 | TIMELY ELIGIBLE |
| GAMP00402-0001 | $ 13,290.03 | TIMELY ELIGIBLE |
| GAMP00403-0001 | $ 481.60 | TIMELY ELIGIBLE |
| GAMP00407-0001 | $ 5,223.04 | TIMELY ELIGIBLE |
| GAMP00410-0001 | $ 2,324.00 | TIMELY ELIGIBLE |
| GAMP00428-0001 | $ 974.74 | TIMELY ELIGIBLE |
| GAMP00435-0001 | $ 2,134.58 | TIMELY ELIGIBLE |

# Exhibit D
# Part Two

**Exhibit D, Part Two**

**Late But Otherwise Eligible Proofs of Claim**

**Total Number of Claims: 13; Total Recognized Claim Amount: $302,576.67**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| GAM-0085-000001 | $ 41,475.94 | LATE BUT OTHERWISE ELIGIBLE |
| GAM-0085-000002 | $ 2,509.92 | LATE BUT OTHERWISE ELIGIBLE |
| GAM-0086-000001 | $ 1,719.98 | LATE BUT OTHERWISE ELIGIBLE |
| GAM-0091-000012 | $ 977.00 | LATE BUT OTHERWISE ELIGIBLE |
| GAM-0096-000003 | $ 6,151.68 | LATE BUT OTHERWISE ELIGIBLE |
| GAM-0097-000001 | $ 815.23 | LATE BUT OTHERWISE ELIGIBLE |
| GAM-0109-000001 | $ 204,581.25 | LATE BUT OTHERWISE ELIGIBLE |
| GAM-0111-000001 | $ 24,720.28 | LATE BUT OTHERWISE ELIGIBLE |
| GAM-0114-000001 | $ 15,788.43 | LATE BUT OTHERWISE ELIGIBLE |
| GAMP00362-0001 | $ 1,162.00 | LATE BUT OTHERWISE ELIGIBLE |
| GAMP00372-0001 | $ 1,278.20 | LATE BUT OTHERWISE ELIGIBLE |
| GAMP00413-0001 | $ 581.00 | LATE BUT OTHERWISE ELIGIBLE |
| GAMP00414-0001 | $ 815.76 | LATE BUT OTHERWISE ELIGIBLE |

# Exhibit D
# Part Three

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0023-000203 | DENIED - CLAIM WITHDRAWN |
| GAM-0033-000023 | DENIED - CLAIM WITHDRAWN |
| GAM-0058-000030 | DENIED - CLAIM WITHDRAWN |
| GAM-0058-000066 | DENIED - CLAIM WITHDRAWN |
| GAM-0058-000102 | DENIED - CLAIM WITHDRAWN |
| GAM-0058-000230 | DENIED - CLAIM WITHDRAWN |
| GAM-0065-000102 | DENIED - CLAIM WITHDRAWN |
| GAM-0065-000437 | DENIED - CLAIM WITHDRAWN |
| GAM-0065-000454 | DENIED - CLAIM WITHDRAWN |
| GAM-0065-000465 | DENIED - CLAIM WITHDRAWN |
| GAM-0065-000569 | DENIED - CLAIM WITHDRAWN |
| GAM-0072-000005 | DENIED - CLAIM WITHDRAWN |
| GAM-0072-000006 | DENIED - CLAIM WITHDRAWN |
| GAM-0072-000007 | DENIED - CLAIM WITHDRAWN |
| GAM-0072-000008 | DENIED - CLAIM WITHDRAWN |
| GAM-0072-000011 | DENIED - CLAIM WITHDRAWN |
| GAM-0072-000037 | DENIED - CLAIM WITHDRAWN |
| GAM-0072-000038 | DENIED - CLAIM WITHDRAWN |
| GAM-0072-000039 | DENIED - CLAIM WITHDRAWN |
| GAM-0072-000040 | DENIED - CLAIM WITHDRAWN |
| GAM-0077-000559 | DENIED - CLAIM WITHDRAWN |
| GAM-0103-000134 | DENIED - CLAIM WITHDRAWN |
| GAMP00430-0001 | DENIED - CLAIM WITHDRAWN |
| GAM-0020-000043 | DENIED - DUPLICATE CLAIM |
| GAM-0023-000042 | DENIED - DUPLICATE CLAIM |
| GAM-0023-000043 | DENIED - DUPLICATE CLAIM |
| GAM-0033-000137 | DENIED - DUPLICATE CLAIM |
| GAM-0072-000029 | DENIED - DUPLICATE CLAIM |
| GAM-0077-000573 | DENIED - DUPLICATE CLAIM |
| GAM-0103-000116 | DENIED - DUPLICATE CLAIM |
| GAM-0020-000097 | DENIED - EXCLUDED PERSON |
| GAM-0030-000004 | DENIED - EXCLUDED PERSON |
| GAM-0077-000092 | DENIED - EXCLUDED PERSON |
| GAM-0078-000130 | DENIED - EXCLUDED PERSON |
| GAM-0078-000218 | DENIED - EXCLUDED PERSON |
| GAM-0001-000001 | DENIED - NO PURCHASES |
| GAM-0001-000006 | DENIED - NO PURCHASES |
| GAM-0002-000001 | DENIED - NO PURCHASES |
| GAM-0003-000005 | DENIED - NO PURCHASES |
| GAM-0003-000006 | DENIED - NO PURCHASES |
| GAM-0003-000007 | DENIED - NO PURCHASES |
| GAM-0003-000008 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0004-000001 | DENIED - NO PURCHASES |
| GAM-0007-000001 | DENIED - NO PURCHASES |
| GAM-0007-000002 | DENIED - NO PURCHASES |
| GAM-0007-000003 | DENIED - NO PURCHASES |
| GAM-0007-000004 | DENIED - NO PURCHASES |
| GAM-0007-000006 | DENIED - NO PURCHASES |
| GAM-0007-000015 | DENIED - NO PURCHASES |
| GAM-0007-000016 | DENIED - NO PURCHASES |
| GAM-0007-000021 | DENIED - NO PURCHASES |
| GAM-0007-000022 | DENIED - NO PURCHASES |
| GAM-0007-000026 | DENIED - NO PURCHASES |
| GAM-0007-000028 | DENIED - NO PURCHASES |
| GAM-0007-000032 | DENIED - NO PURCHASES |
| GAM-0007-000033 | DENIED - NO PURCHASES |
| GAM-0007-000034 | DENIED - NO PURCHASES |
| GAM-0007-000035 | DENIED - NO PURCHASES |
| GAM-0007-000036 | DENIED - NO PURCHASES |
| GAM-0007-000039 | DENIED - NO PURCHASES |
| GAM-0007-000040 | DENIED - NO PURCHASES |
| GAM-0007-000041 | DENIED - NO PURCHASES |
| GAM-0007-000042 | DENIED - NO PURCHASES |
| GAM-0007-000043 | DENIED - NO PURCHASES |
| GAM-0007-000044 | DENIED - NO PURCHASES |
| GAM-0007-000045 | DENIED - NO PURCHASES |
| GAM-0007-000046 | DENIED - NO PURCHASES |
| GAM-0007-000047 | DENIED - NO PURCHASES |
| GAM-0010-000004 | DENIED - NO PURCHASES |
| GAM-0011-000003 | DENIED - NO PURCHASES |
| GAM-0013-000001 | DENIED - NO PURCHASES |
| GAM-0014-000003 | DENIED - NO PURCHASES |
| GAM-0014-000007 | DENIED - NO PURCHASES |
| GAM-0015-000001 | DENIED - NO PURCHASES |
| GAM-0016-000001 | DENIED - NO PURCHASES |
| GAM-0016-000003 | DENIED - NO PURCHASES |
| GAM-0016-000004 | DENIED - NO PURCHASES |
| GAM-0016-000005 | DENIED - NO PURCHASES |
| GAM-0016-000007 | DENIED - NO PURCHASES |
| GAM-0016-000008 | DENIED - NO PURCHASES |
| GAM-0016-000009 | DENIED - NO PURCHASES |
| GAM-0016-000011 | DENIED - NO PURCHASES |
| GAM-0018-000003 | DENIED - NO PURCHASES |
| GAM-0020-000001 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0020-000002 | DENIED - NO PURCHASES |
| GAM-0020-000005 | DENIED - NO PURCHASES |
| GAM-0020-000006 | DENIED - NO PURCHASES |
| GAM-0020-000007 | DENIED - NO PURCHASES |
| GAM-0020-000008 | DENIED - NO PURCHASES |
| GAM-0020-000009 | DENIED - NO PURCHASES |
| GAM-0020-000010 | DENIED - NO PURCHASES |
| GAM-0020-000011 | DENIED - NO PURCHASES |
| GAM-0020-000012 | DENIED - NO PURCHASES |
| GAM-0020-000013 | DENIED - NO PURCHASES |
| GAM-0020-000014 | DENIED - NO PURCHASES |
| GAM-0020-000015 | DENIED - NO PURCHASES |
| GAM-0020-000016 | DENIED - NO PURCHASES |
| GAM-0020-000017 | DENIED - NO PURCHASES |
| GAM-0020-000020 | DENIED - NO PURCHASES |
| GAM-0020-000023 | DENIED - NO PURCHASES |
| GAM-0020-000026 | DENIED - NO PURCHASES |
| GAM-0020-000027 | DENIED - NO PURCHASES |
| GAM-0020-000029 | DENIED - NO PURCHASES |
| GAM-0020-000030 | DENIED - NO PURCHASES |
| GAM-0020-000031 | DENIED - NO PURCHASES |
| GAM-0020-000035 | DENIED - NO PURCHASES |
| GAM-0020-000037 | DENIED - NO PURCHASES |
| GAM-0020-000038 | DENIED - NO PURCHASES |
| GAM-0020-000039 | DENIED - NO PURCHASES |
| GAM-0020-000040 | DENIED - NO PURCHASES |
| GAM-0020-000041 | DENIED - NO PURCHASES |
| GAM-0020-000044 | DENIED - NO PURCHASES |
| GAM-0020-000045 | DENIED - NO PURCHASES |
| GAM-0020-000047 | DENIED - NO PURCHASES |
| GAM-0020-000048 | DENIED - NO PURCHASES |
| GAM-0020-000050 | DENIED - NO PURCHASES |
| GAM-0020-000051 | DENIED - NO PURCHASES |
| GAM-0020-000052 | DENIED - NO PURCHASES |
| GAM-0020-000053 | DENIED - NO PURCHASES |
| GAM-0020-000054 | DENIED - NO PURCHASES |
| GAM-0020-000056 | DENIED - NO PURCHASES |
| GAM-0020-000057 | DENIED - NO PURCHASES |
| GAM-0020-000058 | DENIED - NO PURCHASES |
| GAM-0020-000059 | DENIED - NO PURCHASES |
| GAM-0020-000060 | DENIED - NO PURCHASES |
| GAM-0020-000061 | DENIED - NO PURCHASES |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0020-000062 | DENIED - NO PURCHASES |
| GAM-0020-000063 | DENIED - NO PURCHASES |
| GAM-0020-000064 | DENIED - NO PURCHASES |
| GAM-0020-000065 | DENIED - NO PURCHASES |
| GAM-0020-000066 | DENIED - NO PURCHASES |
| GAM-0020-000070 | DENIED - NO PURCHASES |
| GAM-0020-000071 | DENIED - NO PURCHASES |
| GAM-0020-000072 | DENIED - NO PURCHASES |
| GAM-0020-000073 | DENIED - NO PURCHASES |
| GAM-0020-000074 | DENIED - NO PURCHASES |
| GAM-0020-000075 | DENIED - NO PURCHASES |
| GAM-0020-000076 | DENIED - NO PURCHASES |
| GAM-0020-000077 | DENIED - NO PURCHASES |
| GAM-0020-000078 | DENIED - NO PURCHASES |
| GAM-0020-000079 | DENIED - NO PURCHASES |
| GAM-0020-000080 | DENIED - NO PURCHASES |
| GAM-0020-000081 | DENIED - NO PURCHASES |
| GAM-0020-000082 | DENIED - NO PURCHASES |
| GAM-0020-000083 | DENIED - NO PURCHASES |
| GAM-0020-000084 | DENIED - NO PURCHASES |
| GAM-0020-000085 | DENIED - NO PURCHASES |
| GAM-0020-000086 | DENIED - NO PURCHASES |
| GAM-0020-000090 | DENIED - NO PURCHASES |
| GAM-0020-000091 | DENIED - NO PURCHASES |
| GAM-0020-000093 | DENIED - NO PURCHASES |
| GAM-0020-000094 | DENIED - NO PURCHASES |
| GAM-0020-000095 | DENIED - NO PURCHASES |
| GAM-0020-000096 | DENIED - NO PURCHASES |
| GAM-0020-000098 | DENIED - NO PURCHASES |
| GAM-0020-000112 | DENIED - NO PURCHASES |
| GAM-0020-000120 | DENIED - NO PURCHASES |
| GAM-0020-000121 | DENIED - NO PURCHASES |
| GAM-0020-000122 | DENIED - NO PURCHASES |
| GAM-0020-000125 | DENIED - NO PURCHASES |
| GAM-0020-000128 | DENIED - NO PURCHASES |
| GAM-0020-000130 | DENIED - NO PURCHASES |
| GAM-0020-000133 | DENIED - NO PURCHASES |
| GAM-0020-000137 | DENIED - NO PURCHASES |
| GAM-0020-000140 | DENIED - NO PURCHASES |
| GAM-0022-000005 | DENIED - NO PURCHASES |
| GAM-0022-000006 | DENIED - NO PURCHASES |
| GAM-0022-000007 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0022-000008 | DENIED - NO PURCHASES |
| GAM-0022-000009 | DENIED - NO PURCHASES |
| GAM-0022-000010 | DENIED - NO PURCHASES |
| GAM-0022-000011 | DENIED - NO PURCHASES |
| GAM-0022-000012 | DENIED - NO PURCHASES |
| GAM-0022-000013 | DENIED - NO PURCHASES |
| GAM-0022-000018 | DENIED - NO PURCHASES |
| GAM-0022-000019 | DENIED - NO PURCHASES |
| GAM-0022-000029 | DENIED - NO PURCHASES |
| GAM-0022-000030 | DENIED - NO PURCHASES |
| GAM-0022-000031 | DENIED - NO PURCHASES |
| GAM-0022-000032 | DENIED - NO PURCHASES |
| GAM-0022-000033 | DENIED - NO PURCHASES |
| GAM-0022-000034 | DENIED - NO PURCHASES |
| GAM-0022-000042 | DENIED - NO PURCHASES |
| GAM-0022-000043 | DENIED - NO PURCHASES |
| GAM-0022-000044 | DENIED - NO PURCHASES |
| GAM-0022-000045 | DENIED - NO PURCHASES |
| GAM-0022-000046 | DENIED - NO PURCHASES |
| GAM-0022-000047 | DENIED - NO PURCHASES |
| GAM-0022-000049 | DENIED - NO PURCHASES |
| GAM-0022-000050 | DENIED - NO PURCHASES |
| GAM-0022-000051 | DENIED - NO PURCHASES |
| GAM-0022-000052 | DENIED - NO PURCHASES |
| GAM-0022-000060 | DENIED - NO PURCHASES |
| GAM-0022-000061 | DENIED - NO PURCHASES |
| GAM-0022-000063 | DENIED - NO PURCHASES |
| GAM-0022-000070 | DENIED - NO PURCHASES |
| GAM-0022-000071 | DENIED - NO PURCHASES |
| GAM-0022-000072 | DENIED - NO PURCHASES |
| GAM-0022-000073 | DENIED - NO PURCHASES |
| GAM-0022-000074 | DENIED - NO PURCHASES |
| GAM-0022-000075 | DENIED - NO PURCHASES |
| GAM-0023-000004 | DENIED - NO PURCHASES |
| GAM-0023-000006 | DENIED - NO PURCHASES |
| GAM-0023-000007 | DENIED - NO PURCHASES |
| GAM-0023-000015 | DENIED - NO PURCHASES |
| GAM-0023-000017 | DENIED - NO PURCHASES |
| GAM-0023-000018 | DENIED - NO PURCHASES |
| GAM-0023-000019 | DENIED - NO PURCHASES |
| GAM-0023-000021 | DENIED - NO PURCHASES |
| GAM-0023-000025 | DENIED - NO PURCHASES |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0023-000026 | DENIED - NO PURCHASES |
| GAM-0023-000029 | DENIED - NO PURCHASES |
| GAM-0023-000033 | DENIED - NO PURCHASES |
| GAM-0023-000046 | DENIED - NO PURCHASES |
| GAM-0023-000048 | DENIED - NO PURCHASES |
| GAM-0023-000049 | DENIED - NO PURCHASES |
| GAM-0023-000053 | DENIED - NO PURCHASES |
| GAM-0023-000054 | DENIED - NO PURCHASES |
| GAM-0023-000065 | DENIED - NO PURCHASES |
| GAM-0023-000069 | DENIED - NO PURCHASES |
| GAM-0023-000070 | DENIED - NO PURCHASES |
| GAM-0023-000071 | DENIED - NO PURCHASES |
| GAM-0023-000073 | DENIED - NO PURCHASES |
| GAM-0023-000074 | DENIED - NO PURCHASES |
| GAM-0023-000075 | DENIED - NO PURCHASES |
| GAM-0023-000078 | DENIED - NO PURCHASES |
| GAM-0023-000080 | DENIED - NO PURCHASES |
| GAM-0023-000084 | DENIED - NO PURCHASES |
| GAM-0023-000085 | DENIED - NO PURCHASES |
| GAM-0023-000086 | DENIED - NO PURCHASES |
| GAM-0023-000087 | DENIED - NO PURCHASES |
| GAM-0023-000088 | DENIED - NO PURCHASES |
| GAM-0023-000091 | DENIED - NO PURCHASES |
| GAM-0023-000092 | DENIED - NO PURCHASES |
| GAM-0023-000093 | DENIED - NO PURCHASES |
| GAM-0023-000096 | DENIED - NO PURCHASES |
| GAM-0023-000099 | DENIED - NO PURCHASES |
| GAM-0023-000102 | DENIED - NO PURCHASES |
| GAM-0023-000105 | DENIED - NO PURCHASES |
| GAM-0023-000107 | DENIED - NO PURCHASES |
| GAM-0023-000116 | DENIED - NO PURCHASES |
| GAM-0023-000121 | DENIED - NO PURCHASES |
| GAM-0023-000123 | DENIED - NO PURCHASES |
| GAM-0023-000124 | DENIED - NO PURCHASES |
| GAM-0023-000129 | DENIED - NO PURCHASES |
| GAM-0023-000131 | DENIED - NO PURCHASES |
| GAM-0023-000133 | DENIED - NO PURCHASES |
| GAM-0023-000134 | DENIED - NO PURCHASES |
| GAM-0023-000135 | DENIED - NO PURCHASES |
| GAM-0023-000143 | DENIED - NO PURCHASES |
| GAM-0023-000145 | DENIED - NO PURCHASES |
| GAM-0023-000146 | DENIED - NO PURCHASES |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0023-000147 | DENIED - NO PURCHASES |
| GAM-0023-000158 | DENIED - NO PURCHASES |
| GAM-0023-000161 | DENIED - NO PURCHASES |
| GAM-0023-000162 | DENIED - NO PURCHASES |
| GAM-0023-000176 | DENIED - NO PURCHASES |
| GAM-0023-000186 | DENIED - NO PURCHASES |
| GAM-0023-000188 | DENIED - NO PURCHASES |
| GAM-0023-000189 | DENIED - NO PURCHASES |
| GAM-0023-000190 | DENIED - NO PURCHASES |
| GAM-0023-000191 | DENIED - NO PURCHASES |
| GAM-0023-000192 | DENIED - NO PURCHASES |
| GAM-0023-000204 | DENIED - NO PURCHASES |
| GAM-0023-000214 | DENIED - NO PURCHASES |
| GAM-0023-000216 | DENIED - NO PURCHASES |
| GAM-0023-000219 | DENIED - NO PURCHASES |
| GAM-0023-000225 | DENIED - NO PURCHASES |
| GAM-0023-000227 | DENIED - NO PURCHASES |
| GAM-0023-000231 | DENIED - NO PURCHASES |
| GAM-0023-000232 | DENIED - NO PURCHASES |
| GAM-0023-000235 | DENIED - NO PURCHASES |
| GAM-0023-000236 | DENIED - NO PURCHASES |
| GAM-0023-000237 | DENIED - NO PURCHASES |
| GAM-0023-000238 | DENIED - NO PURCHASES |
| GAM-0023-000241 | DENIED - NO PURCHASES |
| GAM-0023-000243 | DENIED - NO PURCHASES |
| GAM-0023-000244 | DENIED - NO PURCHASES |
| GAM-0023-000245 | DENIED - NO PURCHASES |
| GAM-0023-000246 | DENIED - NO PURCHASES |
| GAM-0023-000250 | DENIED - NO PURCHASES |
| GAM-0023-000251 | DENIED - NO PURCHASES |
| GAM-0023-000254 | DENIED - NO PURCHASES |
| GAM-0023-000255 | DENIED - NO PURCHASES |
| GAM-0026-000001 | DENIED - NO PURCHASES |
| GAM-0026-000002 | DENIED - NO PURCHASES |
| GAM-0026-000009 | DENIED - NO PURCHASES |
| GAM-0026-000011 | DENIED - NO PURCHASES |
| GAM-0026-000012 | DENIED - NO PURCHASES |
| GAM-0026-000014 | DENIED - NO PURCHASES |
| GAM-0026-000015 | DENIED - NO PURCHASES |
| GAM-0026-000016 | DENIED - NO PURCHASES |
| GAM-0026-000017 | DENIED - NO PURCHASES |
| GAM-0026-000018 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0026-000019 | DENIED - NO PURCHASES |
| GAM-0026-000020 | DENIED - NO PURCHASES |
| GAM-0026-000021 | DENIED - NO PURCHASES |
| GAM-0026-000022 | DENIED - NO PURCHASES |
| GAM-0026-000023 | DENIED - NO PURCHASES |
| GAM-0026-000024 | DENIED - NO PURCHASES |
| GAM-0026-000025 | DENIED - NO PURCHASES |
| GAM-0026-000026 | DENIED - NO PURCHASES |
| GAM-0026-000027 | DENIED - NO PURCHASES |
| GAM-0026-000028 | DENIED - NO PURCHASES |
| GAM-0026-000032 | DENIED - NO PURCHASES |
| GAM-0026-000033 | DENIED - NO PURCHASES |
| GAM-0026-000039 | DENIED - NO PURCHASES |
| GAM-0026-000040 | DENIED - NO PURCHASES |
| GAM-0026-000041 | DENIED - NO PURCHASES |
| GAM-0026-000054 | DENIED - NO PURCHASES |
| GAM-0026-000060 | DENIED - NO PURCHASES |
| GAM-0026-000061 | DENIED - NO PURCHASES |
| GAM-0026-000062 | DENIED - NO PURCHASES |
| GAM-0026-000063 | DENIED - NO PURCHASES |
| GAM-0026-000065 | DENIED - NO PURCHASES |
| GAM-0026-000068 | DENIED - NO PURCHASES |
| GAM-0026-000069 | DENIED - NO PURCHASES |
| GAM-0026-000070 | DENIED - NO PURCHASES |
| GAM-0026-000075 | DENIED - NO PURCHASES |
| GAM-0026-000077 | DENIED - NO PURCHASES |
| GAM-0026-000079 | DENIED - NO PURCHASES |
| GAM-0026-000082 | DENIED - NO PURCHASES |
| GAM-0026-000083 | DENIED - NO PURCHASES |
| GAM-0026-000084 | DENIED - NO PURCHASES |
| GAM-0026-000094 | DENIED - NO PURCHASES |
| GAM-0026-000095 | DENIED - NO PURCHASES |
| GAM-0026-000096 | DENIED - NO PURCHASES |
| GAM-0026-000097 | DENIED - NO PURCHASES |
| GAM-0026-000098 | DENIED - NO PURCHASES |
| GAM-0026-000099 | DENIED - NO PURCHASES |
| GAM-0026-000100 | DENIED - NO PURCHASES |
| GAM-0026-000101 | DENIED - NO PURCHASES |
| GAM-0026-000102 | DENIED - NO PURCHASES |
| GAM-0026-000103 | DENIED - NO PURCHASES |
| GAM-0026-000104 | DENIED - NO PURCHASES |
| GAM-0026-000105 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0026-000106 | DENIED - NO PURCHASES |
| GAM-0026-000107 | DENIED - NO PURCHASES |
| GAM-0026-000108 | DENIED - NO PURCHASES |
| GAM-0026-000109 | DENIED - NO PURCHASES |
| GAM-0026-000110 | DENIED - NO PURCHASES |
| GAM-0026-000111 | DENIED - NO PURCHASES |
| GAM-0026-000112 | DENIED - NO PURCHASES |
| GAM-0026-000113 | DENIED - NO PURCHASES |
| GAM-0026-000114 | DENIED - NO PURCHASES |
| GAM-0026-000115 | DENIED - NO PURCHASES |
| GAM-0026-000116 | DENIED - NO PURCHASES |
| GAM-0026-000118 | DENIED - NO PURCHASES |
| GAM-0026-000119 | DENIED - NO PURCHASES |
| GAM-0026-000120 | DENIED - NO PURCHASES |
| GAM-0026-000121 | DENIED - NO PURCHASES |
| GAM-0026-000122 | DENIED - NO PURCHASES |
| GAM-0026-000123 | DENIED - NO PURCHASES |
| GAM-0026-000124 | DENIED - NO PURCHASES |
| GAM-0026-000125 | DENIED - NO PURCHASES |
| GAM-0026-000126 | DENIED - NO PURCHASES |
| GAM-0026-000127 | DENIED - NO PURCHASES |
| GAM-0026-000128 | DENIED - NO PURCHASES |
| GAM-0026-000129 | DENIED - NO PURCHASES |
| GAM-0026-000130 | DENIED - NO PURCHASES |
| GAM-0026-000131 | DENIED - NO PURCHASES |
| GAM-0026-000132 | DENIED - NO PURCHASES |
| GAM-0026-000133 | DENIED - NO PURCHASES |
| GAM-0026-000134 | DENIED - NO PURCHASES |
| GAM-0026-000135 | DENIED - NO PURCHASES |
| GAM-0026-000136 | DENIED - NO PURCHASES |
| GAM-0026-000137 | DENIED - NO PURCHASES |
| GAM-0026-000138 | DENIED - NO PURCHASES |
| GAM-0026-000139 | DENIED - NO PURCHASES |
| GAM-0026-000140 | DENIED - NO PURCHASES |
| GAM-0026-000141 | DENIED - NO PURCHASES |
| GAM-0026-000142 | DENIED - NO PURCHASES |
| GAM-0026-000143 | DENIED - NO PURCHASES |
| GAM-0026-000144 | DENIED - NO PURCHASES |
| GAM-0026-000145 | DENIED - NO PURCHASES |
| GAM-0026-000146 | DENIED - NO PURCHASES |
| GAM-0026-000147 | DENIED - NO PURCHASES |
| GAM-0027-000001 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0029-000001 | DENIED - NO PURCHASES |
| GAM-0029-000002 | DENIED - NO PURCHASES |
| GAM-0032-000004 | DENIED - NO PURCHASES |
| GAM-0032-000005 | DENIED - NO PURCHASES |
| GAM-0032-000006 | DENIED - NO PURCHASES |
| GAM-0033-000002 | DENIED - NO PURCHASES |
| GAM-0033-000003 | DENIED - NO PURCHASES |
| GAM-0033-000006 | DENIED - NO PURCHASES |
| GAM-0033-000009 | DENIED - NO PURCHASES |
| GAM-0033-000012 | DENIED - NO PURCHASES |
| GAM-0033-000013 | DENIED - NO PURCHASES |
| GAM-0033-000015 | DENIED - NO PURCHASES |
| GAM-0033-000016 | DENIED - NO PURCHASES |
| GAM-0033-000017 | DENIED - NO PURCHASES |
| GAM-0033-000018 | DENIED - NO PURCHASES |
| GAM-0033-000021 | DENIED - NO PURCHASES |
| GAM-0033-000028 | DENIED - NO PURCHASES |
| GAM-0033-000029 | DENIED - NO PURCHASES |
| GAM-0033-000030 | DENIED - NO PURCHASES |
| GAM-0033-000033 | DENIED - NO PURCHASES |
| GAM-0033-000036 | DENIED - NO PURCHASES |
| GAM-0033-000037 | DENIED - NO PURCHASES |
| GAM-0033-000038 | DENIED - NO PURCHASES |
| GAM-0033-000039 | DENIED - NO PURCHASES |
| GAM-0033-000040 | DENIED - NO PURCHASES |
| GAM-0033-000041 | DENIED - NO PURCHASES |
| GAM-0033-000042 | DENIED - NO PURCHASES |
| GAM-0033-000043 | DENIED - NO PURCHASES |
| GAM-0033-000044 | DENIED - NO PURCHASES |
| GAM-0033-000045 | DENIED - NO PURCHASES |
| GAM-0033-000046 | DENIED - NO PURCHASES |
| GAM-0033-000047 | DENIED - NO PURCHASES |
| GAM-0033-000048 | DENIED - NO PURCHASES |
| GAM-0033-000049 | DENIED - NO PURCHASES |
| GAM-0033-000050 | DENIED - NO PURCHASES |
| GAM-0033-000062 | DENIED - NO PURCHASES |
| GAM-0033-000064 | DENIED - NO PURCHASES |
| GAM-0033-000067 | DENIED - NO PURCHASES |
| GAM-0033-000069 | DENIED - NO PURCHASES |
| GAM-0033-000071 | DENIED - NO PURCHASES |
| GAM-0033-000074 | DENIED - NO PURCHASES |
| GAM-0033-000075 | DENIED - NO PURCHASES |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0033-000076 | DENIED - NO PURCHASES |
| GAM-0033-000077 | DENIED - NO PURCHASES |
| GAM-0033-000078 | DENIED - NO PURCHASES |
| GAM-0033-000079 | DENIED - NO PURCHASES |
| GAM-0033-000080 | DENIED - NO PURCHASES |
| GAM-0033-000081 | DENIED - NO PURCHASES |
| GAM-0033-000082 | DENIED - NO PURCHASES |
| GAM-0033-000084 | DENIED - NO PURCHASES |
| GAM-0033-000085 | DENIED - NO PURCHASES |
| GAM-0033-000086 | DENIED - NO PURCHASES |
| GAM-0033-000087 | DENIED - NO PURCHASES |
| GAM-0033-000088 | DENIED - NO PURCHASES |
| GAM-0033-000092 | DENIED - NO PURCHASES |
| GAM-0033-000093 | DENIED - NO PURCHASES |
| GAM-0033-000094 | DENIED - NO PURCHASES |
| GAM-0033-000096 | DENIED - NO PURCHASES |
| GAM-0033-000097 | DENIED - NO PURCHASES |
| GAM-0033-000098 | DENIED - NO PURCHASES |
| GAM-0033-000099 | DENIED - NO PURCHASES |
| GAM-0033-000100 | DENIED - NO PURCHASES |
| GAM-0033-000101 | DENIED - NO PURCHASES |
| GAM-0033-000102 | DENIED - NO PURCHASES |
| GAM-0033-000104 | DENIED - NO PURCHASES |
| GAM-0033-000105 | DENIED - NO PURCHASES |
| GAM-0033-000106 | DENIED - NO PURCHASES |
| GAM-0033-000108 | DENIED - NO PURCHASES |
| GAM-0033-000110 | DENIED - NO PURCHASES |
| GAM-0033-000111 | DENIED - NO PURCHASES |
| GAM-0033-000112 | DENIED - NO PURCHASES |
| GAM-0033-000113 | DENIED - NO PURCHASES |
| GAM-0033-000114 | DENIED - NO PURCHASES |
| GAM-0033-000115 | DENIED - NO PURCHASES |
| GAM-0033-000119 | DENIED - NO PURCHASES |
| GAM-0033-000120 | DENIED - NO PURCHASES |
| GAM-0033-000121 | DENIED - NO PURCHASES |
| GAM-0033-000122 | DENIED - NO PURCHASES |
| GAM-0033-000123 | DENIED - NO PURCHASES |
| GAM-0033-000125 | DENIED - NO PURCHASES |
| GAM-0033-000129 | DENIED - NO PURCHASES |
| GAM-0033-000132 | DENIED - NO PURCHASES |
| GAM-0033-000136 | DENIED - NO PURCHASES |
| GAM-0033-000138 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0033-000139 | DENIED - NO PURCHASES |
| GAM-0033-000142 | DENIED - NO PURCHASES |
| GAM-0033-000143 | DENIED - NO PURCHASES |
| GAM-0033-000145 | DENIED - NO PURCHASES |
| GAM-0033-000147 | DENIED - NO PURCHASES |
| GAM-0033-000149 | DENIED - NO PURCHASES |
| GAM-0033-000151 | DENIED - NO PURCHASES |
| GAM-0033-000154 | DENIED - NO PURCHASES |
| GAM-0033-000155 | DENIED - NO PURCHASES |
| GAM-0033-000156 | DENIED - NO PURCHASES |
| GAM-0033-000159 | DENIED - NO PURCHASES |
| GAM-0033-000160 | DENIED - NO PURCHASES |
| GAM-0033-000161 | DENIED - NO PURCHASES |
| GAM-0033-000162 | DENIED - NO PURCHASES |
| GAM-0033-000163 | DENIED - NO PURCHASES |
| GAM-0033-000164 | DENIED - NO PURCHASES |
| GAM-0033-000165 | DENIED - NO PURCHASES |
| GAM-0033-000166 | DENIED - NO PURCHASES |
| GAM-0033-000167 | DENIED - NO PURCHASES |
| GAM-0033-000168 | DENIED - NO PURCHASES |
| GAM-0033-000169 | DENIED - NO PURCHASES |
| GAM-0033-000170 | DENIED - NO PURCHASES |
| GAM-0033-000175 | DENIED - NO PURCHASES |
| GAM-0033-000176 | DENIED - NO PURCHASES |
| GAM-0033-000177 | DENIED - NO PURCHASES |
| GAM-0033-000179 | DENIED - NO PURCHASES |
| GAM-0033-000181 | DENIED - NO PURCHASES |
| GAM-0033-000185 | DENIED - NO PURCHASES |
| GAM-0033-000190 | DENIED - NO PURCHASES |
| GAM-0033-000192 | DENIED - NO PURCHASES |
| GAM-0033-000193 | DENIED - NO PURCHASES |
| GAM-0033-000195 | DENIED - NO PURCHASES |
| GAM-0033-000196 | DENIED - NO PURCHASES |
| GAM-0033-000198 | DENIED - NO PURCHASES |
| GAM-0033-000199 | DENIED - NO PURCHASES |
| GAM-0033-000200 | DENIED - NO PURCHASES |
| GAM-0033-000201 | DENIED - NO PURCHASES |
| GAM-0033-000202 | DENIED - NO PURCHASES |
| GAM-0033-000203 | DENIED - NO PURCHASES |
| GAM-0033-000204 | DENIED - NO PURCHASES |
| GAM-0033-000207 | DENIED - NO PURCHASES |
| GAM-0033-000208 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0033-000209 | DENIED - NO PURCHASES |
| GAM-0033-000210 | DENIED - NO PURCHASES |
| GAM-0033-000211 | DENIED - NO PURCHASES |
| GAM-0033-000212 | DENIED - NO PURCHASES |
| GAM-0033-000213 | DENIED - NO PURCHASES |
| GAM-0033-000214 | DENIED - NO PURCHASES |
| GAM-0033-000215 | DENIED - NO PURCHASES |
| GAM-0034-000003 | DENIED - NO PURCHASES |
| GAM-0034-000004 | DENIED - NO PURCHASES |
| GAM-0034-000005 | DENIED - NO PURCHASES |
| GAM-0034-000006 | DENIED - NO PURCHASES |
| GAM-0036-000001 | DENIED - NO PURCHASES |
| GAM-0037-000001 | DENIED - NO PURCHASES |
| GAM-0038-000001 | DENIED - NO PURCHASES |
| GAM-0041-000001 | DENIED - NO PURCHASES |
| GAM-0041-000003 | DENIED - NO PURCHASES |
| GAM-0041-000004 | DENIED - NO PURCHASES |
| GAM-0041-000005 | DENIED - NO PURCHASES |
| GAM-0043-000001 | DENIED - NO PURCHASES |
| GAM-0043-000011 | DENIED - NO PURCHASES |
| GAM-0043-000014 | DENIED - NO PURCHASES |
| GAM-0043-000015 | DENIED - NO PURCHASES |
| GAM-0043-000017 | DENIED - NO PURCHASES |
| GAM-0043-000018 | DENIED - NO PURCHASES |
| GAM-0043-000020 | DENIED - NO PURCHASES |
| GAM-0043-000022 | DENIED - NO PURCHASES |
| GAM-0043-000023 | DENIED - NO PURCHASES |
| GAM-0043-000024 | DENIED - NO PURCHASES |
| GAM-0043-000025 | DENIED - NO PURCHASES |
| GAM-0043-000028 | DENIED - NO PURCHASES |
| GAM-0043-000029 | DENIED - NO PURCHASES |
| GAM-0043-000030 | DENIED - NO PURCHASES |
| GAM-0043-000031 | DENIED - NO PURCHASES |
| GAM-0043-000032 | DENIED - NO PURCHASES |
| GAM-0043-000033 | DENIED - NO PURCHASES |
| GAM-0043-000034 | DENIED - NO PURCHASES |
| GAM-0043-000035 | DENIED - NO PURCHASES |
| GAM-0043-000036 | DENIED - NO PURCHASES |
| GAM-0043-000037 | DENIED - NO PURCHASES |
| GAM-0043-000038 | DENIED - NO PURCHASES |
| GAM-0043-000039 | DENIED - NO PURCHASES |
| GAM-0043-000040 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0043-000041 | DENIED - NO PURCHASES |
| GAM-0043-000042 | DENIED - NO PURCHASES |
| GAM-0043-000043 | DENIED - NO PURCHASES |
| GAM-0043-000044 | DENIED - NO PURCHASES |
| GAM-0043-000064 | DENIED - NO PURCHASES |
| GAM-0043-000065 | DENIED - NO PURCHASES |
| GAM-0043-000068 | DENIED - NO PURCHASES |
| GAM-0043-000071 | DENIED - NO PURCHASES |
| GAM-0043-000077 | DENIED - NO PURCHASES |
| GAM-0043-000078 | DENIED - NO PURCHASES |
| GAM-0043-000083 | DENIED - NO PURCHASES |
| GAM-0043-000088 | DENIED - NO PURCHASES |
| GAM-0043-000090 | DENIED - NO PURCHASES |
| GAM-0043-000093 | DENIED - NO PURCHASES |
| GAM-0043-000094 | DENIED - NO PURCHASES |
| GAM-0043-000096 | DENIED - NO PURCHASES |
| GAM-0043-000098 | DENIED - NO PURCHASES |
| GAM-0043-000102 | DENIED - NO PURCHASES |
| GAM-0043-000103 | DENIED - NO PURCHASES |
| GAM-0043-000105 | DENIED - NO PURCHASES |
| GAM-0043-000106 | DENIED - NO PURCHASES |
| GAM-0043-000107 | DENIED - NO PURCHASES |
| GAM-0043-000108 | DENIED - NO PURCHASES |
| GAM-0043-000110 | DENIED - NO PURCHASES |
| GAM-0043-000111 | DENIED - NO PURCHASES |
| GAM-0043-000112 | DENIED - NO PURCHASES |
| GAM-0043-000116 | DENIED - NO PURCHASES |
| GAM-0043-000121 | DENIED - NO PURCHASES |
| GAM-0043-000124 | DENIED - NO PURCHASES |
| GAM-0043-000129 | DENIED - NO PURCHASES |
| GAM-0043-000130 | DENIED - NO PURCHASES |
| GAM-0043-000131 | DENIED - NO PURCHASES |
| GAM-0043-000132 | DENIED - NO PURCHASES |
| GAM-0043-000137 | DENIED - NO PURCHASES |
| GAM-0043-000139 | DENIED - NO PURCHASES |
| GAM-0043-000143 | DENIED - NO PURCHASES |
| GAM-0043-000146 | DENIED - NO PURCHASES |
| GAM-0043-000155 | DENIED - NO PURCHASES |
| GAM-0043-000166 | DENIED - NO PURCHASES |
| GAM-0043-000167 | DENIED - NO PURCHASES |
| GAM-0043-000169 | DENIED - NO PURCHASES |
| GAM-0043-000170 | DENIED - NO PURCHASES |

**Exhibit D, Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0043-000171 | DENIED - NO PURCHASES |
| GAM-0043-000173 | DENIED - NO PURCHASES |
| GAM-0043-000185 | DENIED - NO PURCHASES |
| GAM-0043-000186 | DENIED - NO PURCHASES |
| GAM-0043-000187 | DENIED - NO PURCHASES |
| GAM-0043-000188 | DENIED - NO PURCHASES |
| GAM-0043-000189 | DENIED - NO PURCHASES |
| GAM-0043-000190 | DENIED - NO PURCHASES |
| GAM-0043-000191 | DENIED - NO PURCHASES |
| GAM-0043-000192 | DENIED - NO PURCHASES |
| GAM-0043-000193 | DENIED - NO PURCHASES |
| GAM-0043-000194 | DENIED - NO PURCHASES |
| GAM-0043-000195 | DENIED - NO PURCHASES |
| GAM-0043-000196 | DENIED - NO PURCHASES |
| GAM-0043-000198 | DENIED - NO PURCHASES |
| GAM-0043-000199 | DENIED - NO PURCHASES |
| GAM-0043-000200 | DENIED - NO PURCHASES |
| GAM-0043-000201 | DENIED - NO PURCHASES |
| GAM-0043-000202 | DENIED - NO PURCHASES |
| GAM-0043-000203 | DENIED - NO PURCHASES |
| GAM-0043-000204 | DENIED - NO PURCHASES |
| GAM-0043-000205 | DENIED - NO PURCHASES |
| GAM-0043-000206 | DENIED - NO PURCHASES |
| GAM-0043-000207 | DENIED - NO PURCHASES |
| GAM-0043-000211 | DENIED - NO PURCHASES |
| GAM-0043-000212 | DENIED - NO PURCHASES |
| GAM-0043-000213 | DENIED - NO PURCHASES |
| GAM-0043-000215 | DENIED - NO PURCHASES |
| GAM-0043-000216 | DENIED - NO PURCHASES |
| GAM-0043-000217 | DENIED - NO PURCHASES |
| GAM-0043-000218 | DENIED - NO PURCHASES |
| GAM-0043-000219 | DENIED - NO PURCHASES |
| GAM-0043-000220 | DENIED - NO PURCHASES |
| GAM-0043-000221 | DENIED - NO PURCHASES |
| GAM-0043-000222 | DENIED - NO PURCHASES |
| GAM-0043-000224 | DENIED - NO PURCHASES |
| GAM-0043-000227 | DENIED - NO PURCHASES |
| GAM-0043-000228 | DENIED - NO PURCHASES |
| GAM-0043-000229 | DENIED - NO PURCHASES |
| GAM-0044-000035 | DENIED - NO PURCHASES |
| GAM-0044-000040 | DENIED - NO PURCHASES |
| GAM-0045-000001 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0047-000002 | DENIED - NO PURCHASES |
| GAM-0047-000005 | DENIED - NO PURCHASES |
| GAM-0047-000007 | DENIED - NO PURCHASES |
| GAM-0047-000012 | DENIED - NO PURCHASES |
| GAM-0047-000015 | DENIED - NO PURCHASES |
| GAM-0047-000016 | DENIED - NO PURCHASES |
| GAM-0047-000017 | DENIED - NO PURCHASES |
| GAM-0047-000018 | DENIED - NO PURCHASES |
| GAM-0047-000019 | DENIED - NO PURCHASES |
| GAM-0050-000002 | DENIED - NO PURCHASES |
| GAM-0050-000003 | DENIED - NO PURCHASES |
| GAM-0051-000003 | DENIED - NO PURCHASES |
| GAM-0053-000001 | DENIED - NO PURCHASES |
| GAM-0053-000002 | DENIED - NO PURCHASES |
| GAM-0053-000003 | DENIED - NO PURCHASES |
| GAM-0053-000004 | DENIED - NO PURCHASES |
| GAM-0053-000005 | DENIED - NO PURCHASES |
| GAM-0053-000006 | DENIED - NO PURCHASES |
| GAM-0053-000007 | DENIED - NO PURCHASES |
| GAM-0053-000008 | DENIED - NO PURCHASES |
| GAM-0053-000009 | DENIED - NO PURCHASES |
| GAM-0053-000010 | DENIED - NO PURCHASES |
| GAM-0053-000011 | DENIED - NO PURCHASES |
| GAM-0053-000012 | DENIED - NO PURCHASES |
| GAM-0053-000013 | DENIED - NO PURCHASES |
| GAM-0053-000014 | DENIED - NO PURCHASES |
| GAM-0054-000001 | DENIED - NO PURCHASES |
| GAM-0054-000003 | DENIED - NO PURCHASES |
| GAM-0054-000012 | DENIED - NO PURCHASES |
| GAM-0054-000013 | DENIED - NO PURCHASES |
| GAM-0054-000015 | DENIED - NO PURCHASES |
| GAM-0054-000018 | DENIED - NO PURCHASES |
| GAM-0054-000019 | DENIED - NO PURCHASES |
| GAM-0054-000020 | DENIED - NO PURCHASES |
| GAM-0054-000021 | DENIED - NO PURCHASES |
| GAM-0054-000024 | DENIED - NO PURCHASES |
| GAM-0054-000025 | DENIED - NO PURCHASES |
| GAM-0054-000027 | DENIED - NO PURCHASES |
| GAM-0054-000028 | DENIED - NO PURCHASES |
| GAM-0054-000029 | DENIED - NO PURCHASES |
| GAM-0054-000032 | DENIED - NO PURCHASES |
| GAM-0054-000033 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0054-000035 | DENIED - NO PURCHASES |
| GAM-0054-000036 | DENIED - NO PURCHASES |
| GAM-0054-000038 | DENIED - NO PURCHASES |
| GAM-0054-000039 | DENIED - NO PURCHASES |
| GAM-0054-000040 | DENIED - NO PURCHASES |
| GAM-0054-000044 | DENIED - NO PURCHASES |
| GAM-0054-000049 | DENIED - NO PURCHASES |
| GAM-0054-000050 | DENIED - NO PURCHASES |
| GAM-0054-000051 | DENIED - NO PURCHASES |
| GAM-0054-000052 | DENIED - NO PURCHASES |
| GAM-0054-000053 | DENIED - NO PURCHASES |
| GAM-0054-000054 | DENIED - NO PURCHASES |
| GAM-0054-000055 | DENIED - NO PURCHASES |
| GAM-0054-000056 | DENIED - NO PURCHASES |
| GAM-0054-000059 | DENIED - NO PURCHASES |
| GAM-0054-000060 | DENIED - NO PURCHASES |
| GAM-0054-000062 | DENIED - NO PURCHASES |
| GAM-0054-000063 | DENIED - NO PURCHASES |
| GAM-0054-000065 | DENIED - NO PURCHASES |
| GAM-0054-000067 | DENIED - NO PURCHASES |
| GAM-0054-000069 | DENIED - NO PURCHASES |
| GAM-0054-000070 | DENIED - NO PURCHASES |
| GAM-0054-000072 | DENIED - NO PURCHASES |
| GAM-0054-000074 | DENIED - NO PURCHASES |
| GAM-0054-000079 | DENIED - NO PURCHASES |
| GAM-0054-000081 | DENIED - NO PURCHASES |
| GAM-0054-000082 | DENIED - NO PURCHASES |
| GAM-0054-000083 | DENIED - NO PURCHASES |
| GAM-0054-000084 | DENIED - NO PURCHASES |
| GAM-0054-000085 | DENIED - NO PURCHASES |
| GAM-0054-000086 | DENIED - NO PURCHASES |
| GAM-0054-000089 | DENIED - NO PURCHASES |
| GAM-0054-000090 | DENIED - NO PURCHASES |
| GAM-0054-000091 | DENIED - NO PURCHASES |
| GAM-0054-000092 | DENIED - NO PURCHASES |
| GAM-0054-000093 | DENIED - NO PURCHASES |
| GAM-0054-000094 | DENIED - NO PURCHASES |
| GAM-0054-000095 | DENIED - NO PURCHASES |
| GAM-0054-000104 | DENIED - NO PURCHASES |
| GAM-0054-000108 | DENIED - NO PURCHASES |
| GAM-0054-000109 | DENIED - NO PURCHASES |
| GAM-0054-000110 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0054-000111 | DENIED - NO PURCHASES |
| GAM-0054-000112 | DENIED - NO PURCHASES |
| GAM-0054-000113 | DENIED - NO PURCHASES |
| GAM-0054-000114 | DENIED - NO PURCHASES |
| GAM-0054-000117 | DENIED - NO PURCHASES |
| GAM-0054-000118 | DENIED - NO PURCHASES |
| GAM-0054-000119 | DENIED - NO PURCHASES |
| GAM-0054-000120 | DENIED - NO PURCHASES |
| GAM-0054-000121 | DENIED - NO PURCHASES |
| GAM-0054-000122 | DENIED - NO PURCHASES |
| GAM-0054-000125 | DENIED - NO PURCHASES |
| GAM-0054-000127 | DENIED - NO PURCHASES |
| GAM-0054-000130 | DENIED - NO PURCHASES |
| GAM-0054-000131 | DENIED - NO PURCHASES |
| GAM-0054-000132 | DENIED - NO PURCHASES |
| GAM-0054-000133 | DENIED - NO PURCHASES |
| GAM-0054-000134 | DENIED - NO PURCHASES |
| GAM-0054-000135 | DENIED - NO PURCHASES |
| GAM-0054-000136 | DENIED - NO PURCHASES |
| GAM-0054-000147 | DENIED - NO PURCHASES |
| GAM-0054-000148 | DENIED - NO PURCHASES |
| GAM-0054-000161 | DENIED - NO PURCHASES |
| GAM-0054-000164 | DENIED - NO PURCHASES |
| GAM-0054-000165 | DENIED - NO PURCHASES |
| GAM-0054-000166 | DENIED - NO PURCHASES |
| GAM-0054-000167 | DENIED - NO PURCHASES |
| GAM-0054-000168 | DENIED - NO PURCHASES |
| GAM-0054-000169 | DENIED - NO PURCHASES |
| GAM-0054-000170 | DENIED - NO PURCHASES |
| GAM-0055-000002 | DENIED - NO PURCHASES |
| GAM-0055-000003 | DENIED - NO PURCHASES |
| GAM-0057-000003 | DENIED - NO PURCHASES |
| GAM-0057-000005 | DENIED - NO PURCHASES |
| GAM-0058-000016 | DENIED - NO PURCHASES |
| GAM-0058-000019 | DENIED - NO PURCHASES |
| GAM-0058-000021 | DENIED - NO PURCHASES |
| GAM-0058-000022 | DENIED - NO PURCHASES |
| GAM-0058-000023 | DENIED - NO PURCHASES |
| GAM-0058-000029 | DENIED - NO PURCHASES |
| GAM-0058-000034 | DENIED - NO PURCHASES |
| GAM-0058-000039 | DENIED - NO PURCHASES |
| GAM-0058-000045 | DENIED - NO PURCHASES |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000048 | DENIED - NO PURCHASES |
| GAM-0058-000050 | DENIED - NO PURCHASES |
| GAM-0058-000051 | DENIED - NO PURCHASES |
| GAM-0058-000054 | DENIED - NO PURCHASES |
| GAM-0058-000058 | DENIED - NO PURCHASES |
| GAM-0058-000059 | DENIED - NO PURCHASES |
| GAM-0058-000063 | DENIED - NO PURCHASES |
| GAM-0058-000064 | DENIED - NO PURCHASES |
| GAM-0058-000065 | DENIED - NO PURCHASES |
| GAM-0058-000069 | DENIED - NO PURCHASES |
| GAM-0058-000074 | DENIED - NO PURCHASES |
| GAM-0058-000077 | DENIED - NO PURCHASES |
| GAM-0058-000078 | DENIED - NO PURCHASES |
| GAM-0058-000083 | DENIED - NO PURCHASES |
| GAM-0058-000085 | DENIED - NO PURCHASES |
| GAM-0058-000086 | DENIED - NO PURCHASES |
| GAM-0058-000087 | DENIED - NO PURCHASES |
| GAM-0058-000091 | DENIED - NO PURCHASES |
| GAM-0058-000092 | DENIED - NO PURCHASES |
| GAM-0058-000093 | DENIED - NO PURCHASES |
| GAM-0058-000095 | DENIED - NO PURCHASES |
| GAM-0058-000099 | DENIED - NO PURCHASES |
| GAM-0058-000100 | DENIED - NO PURCHASES |
| GAM-0058-000112 | DENIED - NO PURCHASES |
| GAM-0058-000113 | DENIED - NO PURCHASES |
| GAM-0058-000114 | DENIED - NO PURCHASES |
| GAM-0058-000118 | DENIED - NO PURCHASES |
| GAM-0058-000119 | DENIED - NO PURCHASES |
| GAM-0058-000120 | DENIED - NO PURCHASES |
| GAM-0058-000126 | DENIED - NO PURCHASES |
| GAM-0058-000127 | DENIED - NO PURCHASES |
| GAM-0058-000128 | DENIED - NO PURCHASES |
| GAM-0058-000132 | DENIED - NO PURCHASES |
| GAM-0058-000133 | DENIED - NO PURCHASES |
| GAM-0058-000134 | DENIED - NO PURCHASES |
| GAM-0058-000136 | DENIED - NO PURCHASES |
| GAM-0058-000138 | DENIED - NO PURCHASES |
| GAM-0058-000139 | DENIED - NO PURCHASES |
| GAM-0058-000141 | DENIED - NO PURCHASES |
| GAM-0058-000142 | DENIED - NO PURCHASES |
| GAM-0058-000143 | DENIED - NO PURCHASES |
| GAM-0058-000144 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000146 | DENIED - NO PURCHASES |
| GAM-0058-000147 | DENIED - NO PURCHASES |
| GAM-0058-000156 | DENIED - NO PURCHASES |
| GAM-0058-000157 | DENIED - NO PURCHASES |
| GAM-0058-000158 | DENIED - NO PURCHASES |
| GAM-0058-000159 | DENIED - NO PURCHASES |
| GAM-0058-000166 | DENIED - NO PURCHASES |
| GAM-0058-000169 | DENIED - NO PURCHASES |
| GAM-0058-000181 | DENIED - NO PURCHASES |
| GAM-0058-000185 | DENIED - NO PURCHASES |
| GAM-0058-000188 | DENIED - NO PURCHASES |
| GAM-0058-000189 | DENIED - NO PURCHASES |
| GAM-0058-000193 | DENIED - NO PURCHASES |
| GAM-0058-000194 | DENIED - NO PURCHASES |
| GAM-0058-000195 | DENIED - NO PURCHASES |
| GAM-0058-000202 | DENIED - NO PURCHASES |
| GAM-0058-000203 | DENIED - NO PURCHASES |
| GAM-0058-000205 | DENIED - NO PURCHASES |
| GAM-0058-000212 | DENIED - NO PURCHASES |
| GAM-0058-000214 | DENIED - NO PURCHASES |
| GAM-0058-000220 | DENIED - NO PURCHASES |
| GAM-0058-000229 | DENIED - NO PURCHASES |
| GAM-0058-000239 | DENIED - NO PURCHASES |
| GAM-0058-000240 | DENIED - NO PURCHASES |
| GAM-0058-000253 | DENIED - NO PURCHASES |
| GAM-0058-000256 | DENIED - NO PURCHASES |
| GAM-0058-000258 | DENIED - NO PURCHASES |
| GAM-0058-000259 | DENIED - NO PURCHASES |
| GAM-0058-000260 | DENIED - NO PURCHASES |
| GAM-0058-000264 | DENIED - NO PURCHASES |
| GAM-0058-000267 | DENIED - NO PURCHASES |
| GAM-0058-000269 | DENIED - NO PURCHASES |
| GAM-0058-000271 | DENIED - NO PURCHASES |
| GAM-0058-000272 | DENIED - NO PURCHASES |
| GAM-0058-000273 | DENIED - NO PURCHASES |
| GAM-0058-000275 | DENIED - NO PURCHASES |
| GAM-0058-000316 | DENIED - NO PURCHASES |
| GAM-0058-000328 | DENIED - NO PURCHASES |
| GAM-0058-000329 | DENIED - NO PURCHASES |
| GAM-0058-000332 | DENIED - NO PURCHASES |
| GAM-0058-000335 | DENIED - NO PURCHASES |
| GAM-0058-000336 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000337 | DENIED - NO PURCHASES |
| GAM-0058-000338 | DENIED - NO PURCHASES |
| GAM-0058-000339 | DENIED - NO PURCHASES |
| GAM-0058-000340 | DENIED - NO PURCHASES |
| GAM-0058-000341 | DENIED - NO PURCHASES |
| GAM-0058-000342 | DENIED - NO PURCHASES |
| GAM-0058-000343 | DENIED - NO PURCHASES |
| GAM-0058-000344 | DENIED - NO PURCHASES |
| GAM-0058-000345 | DENIED - NO PURCHASES |
| GAM-0058-000347 | DENIED - NO PURCHASES |
| GAM-0058-000348 | DENIED - NO PURCHASES |
| GAM-0058-000349 | DENIED - NO PURCHASES |
| GAM-0058-000350 | DENIED - NO PURCHASES |
| GAM-0058-000351 | DENIED - NO PURCHASES |
| GAM-0058-000352 | DENIED - NO PURCHASES |
| GAM-0058-000353 | DENIED - NO PURCHASES |
| GAM-0058-000356 | DENIED - NO PURCHASES |
| GAM-0058-000357 | DENIED - NO PURCHASES |
| GAM-0058-000358 | DENIED - NO PURCHASES |
| GAM-0058-000359 | DENIED - NO PURCHASES |
| GAM-0058-000360 | DENIED - NO PURCHASES |
| GAM-0058-000361 | DENIED - NO PURCHASES |
| GAM-0058-000362 | DENIED - NO PURCHASES |
| GAM-0058-000363 | DENIED - NO PURCHASES |
| GAM-0058-000364 | DENIED - NO PURCHASES |
| GAM-0058-000365 | DENIED - NO PURCHASES |
| GAM-0058-000366 | DENIED - NO PURCHASES |
| GAM-0058-000368 | DENIED - NO PURCHASES |
| GAM-0058-000369 | DENIED - NO PURCHASES |
| GAM-0058-000370 | DENIED - NO PURCHASES |
| GAM-0058-000371 | DENIED - NO PURCHASES |
| GAM-0058-000372 | DENIED - NO PURCHASES |
| GAM-0058-000373 | DENIED - NO PURCHASES |
| GAM-0058-000374 | DENIED - NO PURCHASES |
| GAM-0058-000375 | DENIED - NO PURCHASES |
| GAM-0058-000376 | DENIED - NO PURCHASES |
| GAM-0058-000377 | DENIED - NO PURCHASES |
| GAM-0058-000378 | DENIED - NO PURCHASES |
| GAM-0058-000379 | DENIED - NO PURCHASES |
| GAM-0058-000380 | DENIED - NO PURCHASES |
| GAM-0058-000381 | DENIED - NO PURCHASES |
| GAM-0058-000382 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000383 | DENIED - NO PURCHASES |
| GAM-0058-000384 | DENIED - NO PURCHASES |
| GAM-0058-000385 | DENIED - NO PURCHASES |
| GAM-0058-000387 | DENIED - NO PURCHASES |
| GAM-0058-000390 | DENIED - NO PURCHASES |
| GAM-0058-000391 | DENIED - NO PURCHASES |
| GAM-0058-000392 | DENIED - NO PURCHASES |
| GAM-0058-000393 | DENIED - NO PURCHASES |
| GAM-0058-000394 | DENIED - NO PURCHASES |
| GAM-0058-000395 | DENIED - NO PURCHASES |
| GAM-0058-000398 | DENIED - NO PURCHASES |
| GAM-0058-000399 | DENIED - NO PURCHASES |
| GAM-0058-000400 | DENIED - NO PURCHASES |
| GAM-0058-000401 | DENIED - NO PURCHASES |
| GAM-0058-000403 | DENIED - NO PURCHASES |
| GAM-0058-000404 | DENIED - NO PURCHASES |
| GAM-0058-000405 | DENIED - NO PURCHASES |
| GAM-0058-000406 | DENIED - NO PURCHASES |
| GAM-0058-000407 | DENIED - NO PURCHASES |
| GAM-0058-000408 | DENIED - NO PURCHASES |
| GAM-0058-000409 | DENIED - NO PURCHASES |
| GAM-0058-000410 | DENIED - NO PURCHASES |
| GAM-0058-000411 | DENIED - NO PURCHASES |
| GAM-0058-000412 | DENIED - NO PURCHASES |
| GAM-0058-000413 | DENIED - NO PURCHASES |
| GAM-0058-000414 | DENIED - NO PURCHASES |
| GAM-0058-000415 | DENIED - NO PURCHASES |
| GAM-0058-000416 | DENIED - NO PURCHASES |
| GAM-0058-000417 | DENIED - NO PURCHASES |
| GAM-0058-000424 | DENIED - NO PURCHASES |
| GAM-0058-000425 | DENIED - NO PURCHASES |
| GAM-0058-000426 | DENIED - NO PURCHASES |
| GAM-0058-000428 | DENIED - NO PURCHASES |
| GAM-0058-000429 | DENIED - NO PURCHASES |
| GAM-0058-000430 | DENIED - NO PURCHASES |
| GAM-0058-000432 | DENIED - NO PURCHASES |
| GAM-0058-000433 | DENIED - NO PURCHASES |
| GAM-0058-000435 | DENIED - NO PURCHASES |
| GAM-0058-000439 | DENIED - NO PURCHASES |
| GAM-0058-000440 | DENIED - NO PURCHASES |
| GAM-0058-000441 | DENIED - NO PURCHASES |
| GAM-0058-000442 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000443 | DENIED - NO PURCHASES |
| GAM-0058-000448 | DENIED - NO PURCHASES |
| GAM-0058-000449 | DENIED - NO PURCHASES |
| GAM-0058-000450 | DENIED - NO PURCHASES |
| GAM-0058-000451 | DENIED - NO PURCHASES |
| GAM-0058-000452 | DENIED - NO PURCHASES |
| GAM-0058-000453 | DENIED - NO PURCHASES |
| GAM-0058-000454 | DENIED - NO PURCHASES |
| GAM-0058-000455 | DENIED - NO PURCHASES |
| GAM-0058-000456 | DENIED - NO PURCHASES |
| GAM-0058-000458 | DENIED - NO PURCHASES |
| GAM-0058-000459 | DENIED - NO PURCHASES |
| GAM-0058-000462 | DENIED - NO PURCHASES |
| GAM-0058-000465 | DENIED - NO PURCHASES |
| GAM-0058-000466 | DENIED - NO PURCHASES |
| GAM-0058-000467 | DENIED - NO PURCHASES |
| GAM-0058-000468 | DENIED - NO PURCHASES |
| GAM-0058-000469 | DENIED - NO PURCHASES |
| GAM-0058-000470 | DENIED - NO PURCHASES |
| GAM-0058-000471 | DENIED - NO PURCHASES |
| GAM-0058-000472 | DENIED - NO PURCHASES |
| GAM-0058-000473 | DENIED - NO PURCHASES |
| GAM-0058-000477 | DENIED - NO PURCHASES |
| GAM-0058-000478 | DENIED - NO PURCHASES |
| GAM-0058-000479 | DENIED - NO PURCHASES |
| GAM-0058-000480 | DENIED - NO PURCHASES |
| GAM-0058-000481 | DENIED - NO PURCHASES |
| GAM-0058-000484 | DENIED - NO PURCHASES |
| GAM-0058-000485 | DENIED - NO PURCHASES |
| GAM-0058-000486 | DENIED - NO PURCHASES |
| GAM-0058-000487 | DENIED - NO PURCHASES |
| GAM-0058-000489 | DENIED - NO PURCHASES |
| GAM-0058-000491 | DENIED - NO PURCHASES |
| GAM-0058-000493 | DENIED - NO PURCHASES |
| GAM-0058-000495 | DENIED - NO PURCHASES |
| GAM-0058-000497 | DENIED - NO PURCHASES |
| GAM-0058-000498 | DENIED - NO PURCHASES |
| GAM-0058-000500 | DENIED - NO PURCHASES |
| GAM-0058-000501 | DENIED - NO PURCHASES |
| GAM-0058-000503 | DENIED - NO PURCHASES |
| GAM-0058-000504 | DENIED - NO PURCHASES |
| GAM-0058-000505 | DENIED - NO PURCHASES |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0058-000506 | DENIED - NO PURCHASES |
| GAM-0058-000507 | DENIED - NO PURCHASES |
| GAM-0058-000508 | DENIED - NO PURCHASES |
| GAM-0058-000509 | DENIED - NO PURCHASES |
| GAM-0058-000510 | DENIED - NO PURCHASES |
| GAM-0058-000511 | DENIED - NO PURCHASES |
| GAM-0058-000512 | DENIED - NO PURCHASES |
| GAM-0058-000513 | DENIED - NO PURCHASES |
| GAM-0058-000514 | DENIED - NO PURCHASES |
| GAM-0058-000515 | DENIED - NO PURCHASES |
| GAM-0058-000516 | DENIED - NO PURCHASES |
| GAM-0058-000517 | DENIED - NO PURCHASES |
| GAM-0058-000518 | DENIED - NO PURCHASES |
| GAM-0058-000519 | DENIED - NO PURCHASES |
| GAM-0058-000520 | DENIED - NO PURCHASES |
| GAM-0058-000521 | DENIED - NO PURCHASES |
| GAM-0058-000522 | DENIED - NO PURCHASES |
| GAM-0058-000523 | DENIED - NO PURCHASES |
| GAM-0058-000524 | DENIED - NO PURCHASES |
| GAM-0058-000525 | DENIED - NO PURCHASES |
| GAM-0058-000527 | DENIED - NO PURCHASES |
| GAM-0058-000528 | DENIED - NO PURCHASES |
| GAM-0058-000529 | DENIED - NO PURCHASES |
| GAM-0058-000530 | DENIED - NO PURCHASES |
| GAM-0058-000532 | DENIED - NO PURCHASES |
| GAM-0058-000533 | DENIED - NO PURCHASES |
| GAM-0058-000534 | DENIED - NO PURCHASES |
| GAM-0058-000536 | DENIED - NO PURCHASES |
| GAM-0058-000537 | DENIED - NO PURCHASES |
| GAM-0058-000538 | DENIED - NO PURCHASES |
| GAM-0058-000540 | DENIED - NO PURCHASES |
| GAM-0058-000541 | DENIED - NO PURCHASES |
| GAM-0058-000542 | DENIED - NO PURCHASES |
| GAM-0058-000544 | DENIED - NO PURCHASES |
| GAM-0058-000545 | DENIED - NO PURCHASES |
| GAM-0058-000546 | DENIED - NO PURCHASES |
| GAM-0058-000547 | DENIED - NO PURCHASES |
| GAM-0058-000548 | DENIED - NO PURCHASES |
| GAM-0058-000549 | DENIED - NO PURCHASES |
| GAM-0058-000550 | DENIED - NO PURCHASES |
| GAM-0058-000551 | DENIED - NO PURCHASES |
| GAM-0058-000552 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000553 | DENIED - NO PURCHASES |
| GAM-0058-000554 | DENIED - NO PURCHASES |
| GAM-0058-000555 | DENIED - NO PURCHASES |
| GAM-0058-000556 | DENIED - NO PURCHASES |
| GAM-0058-000557 | DENIED - NO PURCHASES |
| GAM-0058-000558 | DENIED - NO PURCHASES |
| GAM-0058-000559 | DENIED - NO PURCHASES |
| GAM-0058-000560 | DENIED - NO PURCHASES |
| GAM-0058-000561 | DENIED - NO PURCHASES |
| GAM-0058-000562 | DENIED - NO PURCHASES |
| GAM-0058-000563 | DENIED - NO PURCHASES |
| GAM-0058-000564 | DENIED - NO PURCHASES |
| GAM-0058-000565 | DENIED - NO PURCHASES |
| GAM-0058-000566 | DENIED - NO PURCHASES |
| GAM-0058-000567 | DENIED - NO PURCHASES |
| GAM-0058-000568 | DENIED - NO PURCHASES |
| GAM-0058-000569 | DENIED - NO PURCHASES |
| GAM-0058-000570 | DENIED - NO PURCHASES |
| GAM-0058-000571 | DENIED - NO PURCHASES |
| GAM-0058-000572 | DENIED - NO PURCHASES |
| GAM-0058-000573 | DENIED - NO PURCHASES |
| GAM-0058-000574 | DENIED - NO PURCHASES |
| GAM-0058-000575 | DENIED - NO PURCHASES |
| GAM-0058-000576 | DENIED - NO PURCHASES |
| GAM-0058-000577 | DENIED - NO PURCHASES |
| GAM-0058-000578 | DENIED - NO PURCHASES |
| GAM-0058-000579 | DENIED - NO PURCHASES |
| GAM-0058-000580 | DENIED - NO PURCHASES |
| GAM-0058-000581 | DENIED - NO PURCHASES |
| GAM-0058-000582 | DENIED - NO PURCHASES |
| GAM-0058-000583 | DENIED - NO PURCHASES |
| GAM-0058-000584 | DENIED - NO PURCHASES |
| GAM-0058-000585 | DENIED - NO PURCHASES |
| GAM-0058-000586 | DENIED - NO PURCHASES |
| GAM-0058-000587 | DENIED - NO PURCHASES |
| GAM-0058-000588 | DENIED - NO PURCHASES |
| GAM-0058-000589 | DENIED - NO PURCHASES |
| GAM-0058-000590 | DENIED - NO PURCHASES |
| GAM-0058-000591 | DENIED - NO PURCHASES |
| GAM-0058-000592 | DENIED - NO PURCHASES |
| GAM-0058-000593 | DENIED - NO PURCHASES |
| GAM-0058-000594 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000595 | DENIED - NO PURCHASES |
| GAM-0058-000596 | DENIED - NO PURCHASES |
| GAM-0058-000597 | DENIED - NO PURCHASES |
| GAM-0058-000598 | DENIED - NO PURCHASES |
| GAM-0058-000599 | DENIED - NO PURCHASES |
| GAM-0058-000600 | DENIED - NO PURCHASES |
| GAM-0058-000601 | DENIED - NO PURCHASES |
| GAM-0058-000602 | DENIED - NO PURCHASES |
| GAM-0058-000603 | DENIED - NO PURCHASES |
| GAM-0058-000604 | DENIED - NO PURCHASES |
| GAM-0058-000605 | DENIED - NO PURCHASES |
| GAM-0058-000606 | DENIED - NO PURCHASES |
| GAM-0058-000607 | DENIED - NO PURCHASES |
| GAM-0058-000608 | DENIED - NO PURCHASES |
| GAM-0058-000609 | DENIED - NO PURCHASES |
| GAM-0058-000610 | DENIED - NO PURCHASES |
| GAM-0058-000611 | DENIED - NO PURCHASES |
| GAM-0058-000612 | DENIED - NO PURCHASES |
| GAM-0058-000613 | DENIED - NO PURCHASES |
| GAM-0058-000614 | DENIED - NO PURCHASES |
| GAM-0058-000615 | DENIED - NO PURCHASES |
| GAM-0058-000616 | DENIED - NO PURCHASES |
| GAM-0058-000617 | DENIED - NO PURCHASES |
| GAM-0058-000618 | DENIED - NO PURCHASES |
| GAM-0058-000619 | DENIED - NO PURCHASES |
| GAM-0058-000620 | DENIED - NO PURCHASES |
| GAM-0058-000621 | DENIED - NO PURCHASES |
| GAM-0058-000622 | DENIED - NO PURCHASES |
| GAM-0058-000623 | DENIED - NO PURCHASES |
| GAM-0058-000624 | DENIED - NO PURCHASES |
| GAM-0058-000625 | DENIED - NO PURCHASES |
| GAM-0058-000626 | DENIED - NO PURCHASES |
| GAM-0058-000627 | DENIED - NO PURCHASES |
| GAM-0058-000628 | DENIED - NO PURCHASES |
| GAM-0058-000629 | DENIED - NO PURCHASES |
| GAM-0058-000630 | DENIED - NO PURCHASES |
| GAM-0058-000631 | DENIED - NO PURCHASES |
| GAM-0058-000632 | DENIED - NO PURCHASES |
| GAM-0058-000633 | DENIED - NO PURCHASES |
| GAM-0058-000634 | DENIED - NO PURCHASES |
| GAM-0058-000635 | DENIED - NO PURCHASES |
| GAM-0058-000636 | DENIED - NO PURCHASES |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000637 | DENIED - NO PURCHASES |
| GAM-0058-000638 | DENIED - NO PURCHASES |
| GAM-0058-000639 | DENIED - NO PURCHASES |
| GAM-0058-000640 | DENIED - NO PURCHASES |
| GAM-0058-000641 | DENIED - NO PURCHASES |
| GAM-0058-000642 | DENIED - NO PURCHASES |
| GAM-0058-000643 | DENIED - NO PURCHASES |
| GAM-0058-000644 | DENIED - NO PURCHASES |
| GAM-0058-000645 | DENIED - NO PURCHASES |
| GAM-0058-000646 | DENIED - NO PURCHASES |
| GAM-0058-000647 | DENIED - NO PURCHASES |
| GAM-0058-000648 | DENIED - NO PURCHASES |
| GAM-0058-000649 | DENIED - NO PURCHASES |
| GAM-0058-000650 | DENIED - NO PURCHASES |
| GAM-0058-000651 | DENIED - NO PURCHASES |
| GAM-0058-000652 | DENIED - NO PURCHASES |
| GAM-0058-000653 | DENIED - NO PURCHASES |
| GAM-0058-000654 | DENIED - NO PURCHASES |
| GAM-0058-000655 | DENIED - NO PURCHASES |
| GAM-0058-000656 | DENIED - NO PURCHASES |
| GAM-0058-000657 | DENIED - NO PURCHASES |
| GAM-0058-000658 | DENIED - NO PURCHASES |
| GAM-0058-000659 | DENIED - NO PURCHASES |
| GAM-0058-000660 | DENIED - NO PURCHASES |
| GAM-0058-000661 | DENIED - NO PURCHASES |
| GAM-0058-000662 | DENIED - NO PURCHASES |
| GAM-0058-000663 | DENIED - NO PURCHASES |
| GAM-0058-000664 | DENIED - NO PURCHASES |
| GAM-0058-000665 | DENIED - NO PURCHASES |
| GAM-0058-000666 | DENIED - NO PURCHASES |
| GAM-0058-000667 | DENIED - NO PURCHASES |
| GAM-0058-000668 | DENIED - NO PURCHASES |
| GAM-0058-000669 | DENIED - NO PURCHASES |
| GAM-0058-000670 | DENIED - NO PURCHASES |
| GAM-0058-000671 | DENIED - NO PURCHASES |
| GAM-0058-000672 | DENIED - NO PURCHASES |
| GAM-0058-000673 | DENIED - NO PURCHASES |
| GAM-0058-000674 | DENIED - NO PURCHASES |
| GAM-0058-000675 | DENIED - NO PURCHASES |
| GAM-0058-000676 | DENIED - NO PURCHASES |
| GAM-0058-000677 | DENIED - NO PURCHASES |
| GAM-0058-000678 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000679 | DENIED - NO PURCHASES |
| GAM-0058-000680 | DENIED - NO PURCHASES |
| GAM-0058-000681 | DENIED - NO PURCHASES |
| GAM-0058-000682 | DENIED - NO PURCHASES |
| GAM-0058-000683 | DENIED - NO PURCHASES |
| GAM-0058-000684 | DENIED - NO PURCHASES |
| GAM-0058-000685 | DENIED - NO PURCHASES |
| GAM-0058-000686 | DENIED - NO PURCHASES |
| GAM-0058-000687 | DENIED - NO PURCHASES |
| GAM-0058-000688 | DENIED - NO PURCHASES |
| GAM-0058-000689 | DENIED - NO PURCHASES |
| GAM-0058-000690 | DENIED - NO PURCHASES |
| GAM-0058-000691 | DENIED - NO PURCHASES |
| GAM-0058-000692 | DENIED - NO PURCHASES |
| GAM-0058-000693 | DENIED - NO PURCHASES |
| GAM-0058-000694 | DENIED - NO PURCHASES |
| GAM-0058-000695 | DENIED - NO PURCHASES |
| GAM-0058-000696 | DENIED - NO PURCHASES |
| GAM-0058-000697 | DENIED - NO PURCHASES |
| GAM-0058-000698 | DENIED - NO PURCHASES |
| GAM-0058-000699 | DENIED - NO PURCHASES |
| GAM-0058-000700 | DENIED - NO PURCHASES |
| GAM-0058-000701 | DENIED - NO PURCHASES |
| GAM-0058-000702 | DENIED - NO PURCHASES |
| GAM-0058-000703 | DENIED - NO PURCHASES |
| GAM-0058-000704 | DENIED - NO PURCHASES |
| GAM-0058-000705 | DENIED - NO PURCHASES |
| GAM-0058-000706 | DENIED - NO PURCHASES |
| GAM-0058-000707 | DENIED - NO PURCHASES |
| GAM-0058-000708 | DENIED - NO PURCHASES |
| GAM-0058-000709 | DENIED - NO PURCHASES |
| GAM-0058-000710 | DENIED - NO PURCHASES |
| GAM-0058-000711 | DENIED - NO PURCHASES |
| GAM-0058-000712 | DENIED - NO PURCHASES |
| GAM-0058-000713 | DENIED - NO PURCHASES |
| GAM-0058-000714 | DENIED - NO PURCHASES |
| GAM-0058-000715 | DENIED - NO PURCHASES |
| GAM-0058-000716 | DENIED - NO PURCHASES |
| GAM-0058-000717 | DENIED - NO PURCHASES |
| GAM-0058-000718 | DENIED - NO PURCHASES |
| GAM-0058-000719 | DENIED - NO PURCHASES |
| GAM-0058-000720 | DENIED - NO PURCHASES |

**Exhibit D, Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000721 | DENIED - NO PURCHASES |
| GAM-0058-000722 | DENIED - NO PURCHASES |
| GAM-0058-000723 | DENIED - NO PURCHASES |
| GAM-0058-000724 | DENIED - NO PURCHASES |
| GAM-0058-000725 | DENIED - NO PURCHASES |
| GAM-0058-000726 | DENIED - NO PURCHASES |
| GAM-0058-000727 | DENIED - NO PURCHASES |
| GAM-0058-000728 | DENIED - NO PURCHASES |
| GAM-0058-000729 | DENIED - NO PURCHASES |
| GAM-0058-000730 | DENIED - NO PURCHASES |
| GAM-0058-000731 | DENIED - NO PURCHASES |
| GAM-0058-000732 | DENIED - NO PURCHASES |
| GAM-0058-000733 | DENIED - NO PURCHASES |
| GAM-0058-000734 | DENIED - NO PURCHASES |
| GAM-0058-000735 | DENIED - NO PURCHASES |
| GAM-0058-000736 | DENIED - NO PURCHASES |
| GAM-0058-000737 | DENIED - NO PURCHASES |
| GAM-0058-000738 | DENIED - NO PURCHASES |
| GAM-0058-000739 | DENIED - NO PURCHASES |
| GAM-0058-000740 | DENIED - NO PURCHASES |
| GAM-0058-000741 | DENIED - NO PURCHASES |
| GAM-0058-000742 | DENIED - NO PURCHASES |
| GAM-0058-000743 | DENIED - NO PURCHASES |
| GAM-0058-000744 | DENIED - NO PURCHASES |
| GAM-0058-000745 | DENIED - NO PURCHASES |
| GAM-0058-000746 | DENIED - NO PURCHASES |
| GAM-0058-000747 | DENIED - NO PURCHASES |
| GAM-0058-000748 | DENIED - NO PURCHASES |
| GAM-0058-000749 | DENIED - NO PURCHASES |
| GAM-0058-000750 | DENIED - NO PURCHASES |
| GAM-0058-000751 | DENIED - NO PURCHASES |
| GAM-0058-000752 | DENIED - NO PURCHASES |
| GAM-0058-000753 | DENIED - NO PURCHASES |
| GAM-0058-000754 | DENIED - NO PURCHASES |
| GAM-0058-000755 | DENIED - NO PURCHASES |
| GAM-0058-000756 | DENIED - NO PURCHASES |
| GAM-0058-000757 | DENIED - NO PURCHASES |
| GAM-0058-000758 | DENIED - NO PURCHASES |
| GAM-0058-000759 | DENIED - NO PURCHASES |
| GAM-0058-000760 | DENIED - NO PURCHASES |
| GAM-0058-000761 | DENIED - NO PURCHASES |
| GAM-0058-000762 | DENIED - NO PURCHASES |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0058-000763 | DENIED - NO PURCHASES |
| GAM-0058-000764 | DENIED - NO PURCHASES |
| GAM-0058-000765 | DENIED - NO PURCHASES |
| GAM-0058-000766 | DENIED - NO PURCHASES |
| GAM-0058-000767 | DENIED - NO PURCHASES |
| GAM-0058-000768 | DENIED - NO PURCHASES |
| GAM-0058-000769 | DENIED - NO PURCHASES |
| GAM-0058-000770 | DENIED - NO PURCHASES |
| GAM-0058-000771 | DENIED - NO PURCHASES |
| GAM-0058-000772 | DENIED - NO PURCHASES |
| GAM-0058-000773 | DENIED - NO PURCHASES |
| GAM-0058-000774 | DENIED - NO PURCHASES |
| GAM-0058-000775 | DENIED - NO PURCHASES |
| GAM-0058-000776 | DENIED - NO PURCHASES |
| GAM-0058-000777 | DENIED - NO PURCHASES |
| GAM-0058-000778 | DENIED - NO PURCHASES |
| GAM-0058-000779 | DENIED - NO PURCHASES |
| GAM-0058-000780 | DENIED - NO PURCHASES |
| GAM-0058-000781 | DENIED - NO PURCHASES |
| GAM-0058-000782 | DENIED - NO PURCHASES |
| GAM-0058-000783 | DENIED - NO PURCHASES |
| GAM-0058-000784 | DENIED - NO PURCHASES |
| GAM-0058-000785 | DENIED - NO PURCHASES |
| GAM-0058-000786 | DENIED - NO PURCHASES |
| GAM-0058-000787 | DENIED - NO PURCHASES |
| GAM-0058-000788 | DENIED - NO PURCHASES |
| GAM-0058-000789 | DENIED - NO PURCHASES |
| GAM-0058-000790 | DENIED - NO PURCHASES |
| GAM-0058-000791 | DENIED - NO PURCHASES |
| GAM-0058-000792 | DENIED - NO PURCHASES |
| GAM-0058-000793 | DENIED - NO PURCHASES |
| GAM-0058-000794 | DENIED - NO PURCHASES |
| GAM-0058-000795 | DENIED - NO PURCHASES |
| GAM-0058-000796 | DENIED - NO PURCHASES |
| GAM-0058-000797 | DENIED - NO PURCHASES |
| GAM-0058-000798 | DENIED - NO PURCHASES |
| GAM-0058-000799 | DENIED - NO PURCHASES |
| GAM-0058-000800 | DENIED - NO PURCHASES |
| GAM-0058-000801 | DENIED - NO PURCHASES |
| GAM-0058-000802 | DENIED - NO PURCHASES |
| GAM-0058-000803 | DENIED - NO PURCHASES |
| GAM-0058-000804 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000805 | DENIED - NO PURCHASES |
| GAM-0058-000806 | DENIED - NO PURCHASES |
| GAM-0058-000807 | DENIED - NO PURCHASES |
| GAM-0058-000808 | DENIED - NO PURCHASES |
| GAM-0058-000809 | DENIED - NO PURCHASES |
| GAM-0058-000810 | DENIED - NO PURCHASES |
| GAM-0058-000811 | DENIED - NO PURCHASES |
| GAM-0058-000812 | DENIED - NO PURCHASES |
| GAM-0058-000813 | DENIED - NO PURCHASES |
| GAM-0058-000814 | DENIED - NO PURCHASES |
| GAM-0058-000815 | DENIED - NO PURCHASES |
| GAM-0058-000816 | DENIED - NO PURCHASES |
| GAM-0058-000817 | DENIED - NO PURCHASES |
| GAM-0058-000818 | DENIED - NO PURCHASES |
| GAM-0058-000819 | DENIED - NO PURCHASES |
| GAM-0058-000820 | DENIED - NO PURCHASES |
| GAM-0058-000821 | DENIED - NO PURCHASES |
| GAM-0058-000822 | DENIED - NO PURCHASES |
| GAM-0058-000823 | DENIED - NO PURCHASES |
| GAM-0058-000824 | DENIED - NO PURCHASES |
| GAM-0058-000825 | DENIED - NO PURCHASES |
| GAM-0058-000826 | DENIED - NO PURCHASES |
| GAM-0058-000827 | DENIED - NO PURCHASES |
| GAM-0058-000828 | DENIED - NO PURCHASES |
| GAM-0058-000829 | DENIED - NO PURCHASES |
| GAM-0058-000830 | DENIED - NO PURCHASES |
| GAM-0058-000831 | DENIED - NO PURCHASES |
| GAM-0058-000832 | DENIED - NO PURCHASES |
| GAM-0058-000833 | DENIED - NO PURCHASES |
| GAM-0058-000834 | DENIED - NO PURCHASES |
| GAM-0058-000835 | DENIED - NO PURCHASES |
| GAM-0058-000836 | DENIED - NO PURCHASES |
| GAM-0058-000837 | DENIED - NO PURCHASES |
| GAM-0058-000838 | DENIED - NO PURCHASES |
| GAM-0058-000839 | DENIED - NO PURCHASES |
| GAM-0058-000840 | DENIED - NO PURCHASES |
| GAM-0058-000841 | DENIED - NO PURCHASES |
| GAM-0058-000842 | DENIED - NO PURCHASES |
| GAM-0058-000843 | DENIED - NO PURCHASES |
| GAM-0058-000844 | DENIED - NO PURCHASES |
| GAM-0058-000845 | DENIED - NO PURCHASES |
| GAM-0058-000846 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000847 | DENIED - NO PURCHASES |
| GAM-0058-000848 | DENIED - NO PURCHASES |
| GAM-0058-000849 | DENIED - NO PURCHASES |
| GAM-0058-000850 | DENIED - NO PURCHASES |
| GAM-0058-000851 | DENIED - NO PURCHASES |
| GAM-0058-000852 | DENIED - NO PURCHASES |
| GAM-0058-000853 | DENIED - NO PURCHASES |
| GAM-0058-000854 | DENIED - NO PURCHASES |
| GAM-0058-000855 | DENIED - NO PURCHASES |
| GAM-0058-000856 | DENIED - NO PURCHASES |
| GAM-0058-000857 | DENIED - NO PURCHASES |
| GAM-0058-000858 | DENIED - NO PURCHASES |
| GAM-0058-000859 | DENIED - NO PURCHASES |
| GAM-0058-000860 | DENIED - NO PURCHASES |
| GAM-0058-000861 | DENIED - NO PURCHASES |
| GAM-0058-000862 | DENIED - NO PURCHASES |
| GAM-0058-000863 | DENIED - NO PURCHASES |
| GAM-0058-000864 | DENIED - NO PURCHASES |
| GAM-0058-000865 | DENIED - NO PURCHASES |
| GAM-0058-000866 | DENIED - NO PURCHASES |
| GAM-0058-000867 | DENIED - NO PURCHASES |
| GAM-0058-000868 | DENIED - NO PURCHASES |
| GAM-0058-000869 | DENIED - NO PURCHASES |
| GAM-0058-000870 | DENIED - NO PURCHASES |
| GAM-0058-000872 | DENIED - NO PURCHASES |
| GAM-0058-000873 | DENIED - NO PURCHASES |
| GAM-0058-000875 | DENIED - NO PURCHASES |
| GAM-0058-000876 | DENIED - NO PURCHASES |
| GAM-0058-000877 | DENIED - NO PURCHASES |
| GAM-0058-000878 | DENIED - NO PURCHASES |
| GAM-0058-000879 | DENIED - NO PURCHASES |
| GAM-0058-000880 | DENIED - NO PURCHASES |
| GAM-0058-000881 | DENIED - NO PURCHASES |
| GAM-0058-000882 | DENIED - NO PURCHASES |
| GAM-0058-000883 | DENIED - NO PURCHASES |
| GAM-0058-000884 | DENIED - NO PURCHASES |
| GAM-0058-000885 | DENIED - NO PURCHASES |
| GAM-0058-000886 | DENIED - NO PURCHASES |
| GAM-0058-000887 | DENIED - NO PURCHASES |
| GAM-0058-000888 | DENIED - NO PURCHASES |
| GAM-0058-000889 | DENIED - NO PURCHASES |
| GAM-0058-000890 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000891 | DENIED - NO PURCHASES |
| GAM-0058-000892 | DENIED - NO PURCHASES |
| GAM-0058-000893 | DENIED - NO PURCHASES |
| GAM-0058-000894 | DENIED - NO PURCHASES |
| GAM-0058-000895 | DENIED - NO PURCHASES |
| GAM-0058-000896 | DENIED - NO PURCHASES |
| GAM-0058-000897 | DENIED - NO PURCHASES |
| GAM-0058-000898 | DENIED - NO PURCHASES |
| GAM-0058-000899 | DENIED - NO PURCHASES |
| GAM-0058-000900 | DENIED - NO PURCHASES |
| GAM-0058-000901 | DENIED - NO PURCHASES |
| GAM-0058-000902 | DENIED - NO PURCHASES |
| GAM-0058-000903 | DENIED - NO PURCHASES |
| GAM-0058-000904 | DENIED - NO PURCHASES |
| GAM-0058-000905 | DENIED - NO PURCHASES |
| GAM-0058-000906 | DENIED - NO PURCHASES |
| GAM-0058-000907 | DENIED - NO PURCHASES |
| GAM-0058-000908 | DENIED - NO PURCHASES |
| GAM-0058-000909 | DENIED - NO PURCHASES |
| GAM-0058-000910 | DENIED - NO PURCHASES |
| GAM-0058-000911 | DENIED - NO PURCHASES |
| GAM-0058-000912 | DENIED - NO PURCHASES |
| GAM-0058-000913 | DENIED - NO PURCHASES |
| GAM-0058-000914 | DENIED - NO PURCHASES |
| GAM-0058-000915 | DENIED - NO PURCHASES |
| GAM-0058-000916 | DENIED - NO PURCHASES |
| GAM-0058-000917 | DENIED - NO PURCHASES |
| GAM-0058-000918 | DENIED - NO PURCHASES |
| GAM-0058-000919 | DENIED - NO PURCHASES |
| GAM-0058-000920 | DENIED - NO PURCHASES |
| GAM-0058-000921 | DENIED - NO PURCHASES |
| GAM-0058-000922 | DENIED - NO PURCHASES |
| GAM-0058-000923 | DENIED - NO PURCHASES |
| GAM-0058-000924 | DENIED - NO PURCHASES |
| GAM-0058-000925 | DENIED - NO PURCHASES |
| GAM-0058-000926 | DENIED - NO PURCHASES |
| GAM-0058-000927 | DENIED - NO PURCHASES |
| GAM-0058-000928 | DENIED - NO PURCHASES |
| GAM-0058-000929 | DENIED - NO PURCHASES |
| GAM-0058-000930 | DENIED - NO PURCHASES |
| GAM-0058-000931 | DENIED - NO PURCHASES |
| GAM-0058-000932 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000933 | DENIED - NO PURCHASES |
| GAM-0058-000934 | DENIED - NO PURCHASES |
| GAM-0058-000935 | DENIED - NO PURCHASES |
| GAM-0058-000936 | DENIED - NO PURCHASES |
| GAM-0058-000937 | DENIED - NO PURCHASES |
| GAM-0058-000938 | DENIED - NO PURCHASES |
| GAM-0058-000939 | DENIED - NO PURCHASES |
| GAM-0058-000940 | DENIED - NO PURCHASES |
| GAM-0058-000941 | DENIED - NO PURCHASES |
| GAM-0058-000942 | DENIED - NO PURCHASES |
| GAM-0058-000943 | DENIED - NO PURCHASES |
| GAM-0058-000944 | DENIED - NO PURCHASES |
| GAM-0058-000945 | DENIED - NO PURCHASES |
| GAM-0058-000946 | DENIED - NO PURCHASES |
| GAM-0058-000947 | DENIED - NO PURCHASES |
| GAM-0058-000948 | DENIED - NO PURCHASES |
| GAM-0058-000949 | DENIED - NO PURCHASES |
| GAM-0058-000950 | DENIED - NO PURCHASES |
| GAM-0058-000951 | DENIED - NO PURCHASES |
| GAM-0058-000952 | DENIED - NO PURCHASES |
| GAM-0058-000953 | DENIED - NO PURCHASES |
| GAM-0058-000954 | DENIED - NO PURCHASES |
| GAM-0058-000955 | DENIED - NO PURCHASES |
| GAM-0058-000956 | DENIED - NO PURCHASES |
| GAM-0058-000957 | DENIED - NO PURCHASES |
| GAM-0058-000958 | DENIED - NO PURCHASES |
| GAM-0058-000959 | DENIED - NO PURCHASES |
| GAM-0058-000960 | DENIED - NO PURCHASES |
| GAM-0058-000961 | DENIED - NO PURCHASES |
| GAM-0058-000962 | DENIED - NO PURCHASES |
| GAM-0058-000963 | DENIED - NO PURCHASES |
| GAM-0058-000964 | DENIED - NO PURCHASES |
| GAM-0058-000965 | DENIED - NO PURCHASES |
| GAM-0058-000966 | DENIED - NO PURCHASES |
| GAM-0058-000967 | DENIED - NO PURCHASES |
| GAM-0058-000968 | DENIED - NO PURCHASES |
| GAM-0058-000969 | DENIED - NO PURCHASES |
| GAM-0058-000970 | DENIED - NO PURCHASES |
| GAM-0058-000971 | DENIED - NO PURCHASES |
| GAM-0058-000972 | DENIED - NO PURCHASES |
| GAM-0058-000973 | DENIED - NO PURCHASES |
| GAM-0058-000974 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000975 | DENIED - NO PURCHASES |
| GAM-0058-000976 | DENIED - NO PURCHASES |
| GAM-0058-000977 | DENIED - NO PURCHASES |
| GAM-0058-000978 | DENIED - NO PURCHASES |
| GAM-0058-000979 | DENIED - NO PURCHASES |
| GAM-0058-000980 | DENIED - NO PURCHASES |
| GAM-0058-000981 | DENIED - NO PURCHASES |
| GAM-0058-000982 | DENIED - NO PURCHASES |
| GAM-0058-000983 | DENIED - NO PURCHASES |
| GAM-0058-000984 | DENIED - NO PURCHASES |
| GAM-0058-000985 | DENIED - NO PURCHASES |
| GAM-0058-000986 | DENIED - NO PURCHASES |
| GAM-0058-000987 | DENIED - NO PURCHASES |
| GAM-0058-000988 | DENIED - NO PURCHASES |
| GAM-0058-000989 | DENIED - NO PURCHASES |
| GAM-0058-000990 | DENIED - NO PURCHASES |
| GAM-0058-000991 | DENIED - NO PURCHASES |
| GAM-0058-000992 | DENIED - NO PURCHASES |
| GAM-0058-000993 | DENIED - NO PURCHASES |
| GAM-0058-000994 | DENIED - NO PURCHASES |
| GAM-0058-000995 | DENIED - NO PURCHASES |
| GAM-0058-000996 | DENIED - NO PURCHASES |
| GAM-0058-000997 | DENIED - NO PURCHASES |
| GAM-0058-000998 | DENIED - NO PURCHASES |
| GAM-0058-000999 | DENIED - NO PURCHASES |
| GAM-0058-001000 | DENIED - NO PURCHASES |
| GAM-0058-001001 | DENIED - NO PURCHASES |
| GAM-0058-001002 | DENIED - NO PURCHASES |
| GAM-0058-001003 | DENIED - NO PURCHASES |
| GAM-0058-001004 | DENIED - NO PURCHASES |
| GAM-0058-001005 | DENIED - NO PURCHASES |
| GAM-0058-001006 | DENIED - NO PURCHASES |
| GAM-0058-001007 | DENIED - NO PURCHASES |
| GAM-0058-001008 | DENIED - NO PURCHASES |
| GAM-0058-001009 | DENIED - NO PURCHASES |
| GAM-0058-001010 | DENIED - NO PURCHASES |
| GAM-0058-001011 | DENIED - NO PURCHASES |
| GAM-0058-001012 | DENIED - NO PURCHASES |
| GAM-0058-001013 | DENIED - NO PURCHASES |
| GAM-0058-001014 | DENIED - NO PURCHASES |
| GAM-0058-001015 | DENIED - NO PURCHASES |
| GAM-0058-001016 | DENIED - NO PURCHASES |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0058-001017 | DENIED - NO PURCHASES |
| GAM-0058-001018 | DENIED - NO PURCHASES |
| GAM-0058-001021 | DENIED - NO PURCHASES |
| GAM-0058-001023 | DENIED - NO PURCHASES |
| GAM-0058-001033 | DENIED - NO PURCHASES |
| GAM-0058-001035 | DENIED - NO PURCHASES |
| GAM-0058-001036 | DENIED - NO PURCHASES |
| GAM-0058-001037 | DENIED - NO PURCHASES |
| GAM-0058-001039 | DENIED - NO PURCHASES |
| GAM-0058-001041 | DENIED - NO PURCHASES |
| GAM-0058-001042 | DENIED - NO PURCHASES |
| GAM-0058-001043 | DENIED - NO PURCHASES |
| GAM-0058-001044 | DENIED - NO PURCHASES |
| GAM-0058-001045 | DENIED - NO PURCHASES |
| GAM-0058-001046 | DENIED - NO PURCHASES |
| GAM-0058-001047 | DENIED - NO PURCHASES |
| GAM-0058-001048 | DENIED - NO PURCHASES |
| GAM-0058-001049 | DENIED - NO PURCHASES |
| GAM-0058-001050 | DENIED - NO PURCHASES |
| GAM-0058-001051 | DENIED - NO PURCHASES |
| GAM-0058-001052 | DENIED - NO PURCHASES |
| GAM-0058-001053 | DENIED - NO PURCHASES |
| GAM-0058-001054 | DENIED - NO PURCHASES |
| GAM-0058-001055 | DENIED - NO PURCHASES |
| GAM-0058-001056 | DENIED - NO PURCHASES |
| GAM-0058-001057 | DENIED - NO PURCHASES |
| GAM-0058-001058 | DENIED - NO PURCHASES |
| GAM-0058-001059 | DENIED - NO PURCHASES |
| GAM-0058-001060 | DENIED - NO PURCHASES |
| GAM-0058-001061 | DENIED - NO PURCHASES |
| GAM-0058-001062 | DENIED - NO PURCHASES |
| GAM-0058-001063 | DENIED - NO PURCHASES |
| GAM-0058-001064 | DENIED - NO PURCHASES |
| GAM-0058-001065 | DENIED - NO PURCHASES |
| GAM-0062-000004 | DENIED - NO PURCHASES |
| GAM-0062-000005 | DENIED - NO PURCHASES |
| GAM-0062-000006 | DENIED - NO PURCHASES |
| GAM-0062-000008 | DENIED - NO PURCHASES |
| GAM-0062-000013 | DENIED - NO PURCHASES |
| GAM-0062-000039 | DENIED - NO PURCHASES |
| GAM-0065-000002 | DENIED - NO PURCHASES |
| GAM-0065-000003 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0065-000004 | DENIED - NO PURCHASES |
| GAM-0065-000006 | DENIED - NO PURCHASES |
| GAM-0065-000007 | DENIED - NO PURCHASES |
| GAM-0065-000008 | DENIED - NO PURCHASES |
| GAM-0065-000009 | DENIED - NO PURCHASES |
| GAM-0065-000010 | DENIED - NO PURCHASES |
| GAM-0065-000011 | DENIED - NO PURCHASES |
| GAM-0065-000012 | DENIED - NO PURCHASES |
| GAM-0065-000013 | DENIED - NO PURCHASES |
| GAM-0065-000014 | DENIED - NO PURCHASES |
| GAM-0065-000017 | DENIED - NO PURCHASES |
| GAM-0065-000018 | DENIED - NO PURCHASES |
| GAM-0065-000022 | DENIED - NO PURCHASES |
| GAM-0065-000025 | DENIED - NO PURCHASES |
| GAM-0065-000033 | DENIED - NO PURCHASES |
| GAM-0065-000035 | DENIED - NO PURCHASES |
| GAM-0065-000036 | DENIED - NO PURCHASES |
| GAM-0065-000072 | DENIED - NO PURCHASES |
| GAM-0065-000086 | DENIED - NO PURCHASES |
| GAM-0065-000088 | DENIED - NO PURCHASES |
| GAM-0065-000089 | DENIED - NO PURCHASES |
| GAM-0065-000090 | DENIED - NO PURCHASES |
| GAM-0065-000106 | DENIED - NO PURCHASES |
| GAM-0065-000111 | DENIED - NO PURCHASES |
| GAM-0065-000114 | DENIED - NO PURCHASES |
| GAM-0065-000124 | DENIED - NO PURCHASES |
| GAM-0065-000125 | DENIED - NO PURCHASES |
| GAM-0065-000127 | DENIED - NO PURCHASES |
| GAM-0065-000128 | DENIED - NO PURCHASES |
| GAM-0065-000129 | DENIED - NO PURCHASES |
| GAM-0065-000130 | DENIED - NO PURCHASES |
| GAM-0065-000132 | DENIED - NO PURCHASES |
| GAM-0065-000133 | DENIED - NO PURCHASES |
| GAM-0065-000136 | DENIED - NO PURCHASES |
| GAM-0065-000139 | DENIED - NO PURCHASES |
| GAM-0065-000144 | DENIED - NO PURCHASES |
| GAM-0065-000147 | DENIED - NO PURCHASES |
| GAM-0065-000148 | DENIED - NO PURCHASES |
| GAM-0065-000149 | DENIED - NO PURCHASES |
| GAM-0065-000150 | DENIED - NO PURCHASES |
| GAM-0065-000160 | DENIED - NO PURCHASES |
| GAM-0065-000161 | DENIED - NO PURCHASES |

**Exhibit D, Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0065-000162 | DENIED - NO PURCHASES |
| GAM-0065-000165 | DENIED - NO PURCHASES |
| GAM-0065-000166 | DENIED - NO PURCHASES |
| GAM-0065-000168 | DENIED - NO PURCHASES |
| GAM-0065-000170 | DENIED - NO PURCHASES |
| GAM-0065-000171 | DENIED - NO PURCHASES |
| GAM-0065-000175 | DENIED - NO PURCHASES |
| GAM-0065-000177 | DENIED - NO PURCHASES |
| GAM-0065-000178 | DENIED - NO PURCHASES |
| GAM-0065-000181 | DENIED - NO PURCHASES |
| GAM-0065-000182 | DENIED - NO PURCHASES |
| GAM-0065-000183 | DENIED - NO PURCHASES |
| GAM-0065-000186 | DENIED - NO PURCHASES |
| GAM-0065-000187 | DENIED - NO PURCHASES |
| GAM-0065-000188 | DENIED - NO PURCHASES |
| GAM-0065-000189 | DENIED - NO PURCHASES |
| GAM-0065-000190 | DENIED - NO PURCHASES |
| GAM-0065-000191 | DENIED - NO PURCHASES |
| GAM-0065-000193 | DENIED - NO PURCHASES |
| GAM-0065-000194 | DENIED - NO PURCHASES |
| GAM-0065-000198 | DENIED - NO PURCHASES |
| GAM-0065-000199 | DENIED - NO PURCHASES |
| GAM-0065-000201 | DENIED - NO PURCHASES |
| GAM-0065-000203 | DENIED - NO PURCHASES |
| GAM-0065-000204 | DENIED - NO PURCHASES |
| GAM-0065-000208 | DENIED - NO PURCHASES |
| GAM-0065-000209 | DENIED - NO PURCHASES |
| GAM-0065-000210 | DENIED - NO PURCHASES |
| GAM-0065-000211 | DENIED - NO PURCHASES |
| GAM-0065-000215 | DENIED - NO PURCHASES |
| GAM-0065-000216 | DENIED - NO PURCHASES |
| GAM-0065-000217 | DENIED - NO PURCHASES |
| GAM-0065-000221 | DENIED - NO PURCHASES |
| GAM-0065-000225 | DENIED - NO PURCHASES |
| GAM-0065-000226 | DENIED - NO PURCHASES |
| GAM-0065-000227 | DENIED - NO PURCHASES |
| GAM-0065-000228 | DENIED - NO PURCHASES |
| GAM-0065-000229 | DENIED - NO PURCHASES |
| GAM-0065-000230 | DENIED - NO PURCHASES |
| GAM-0065-000231 | DENIED - NO PURCHASES |
| GAM-0065-000232 | DENIED - NO PURCHASES |
| GAM-0065-000235 | DENIED - NO PURCHASES |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0065-000236 | DENIED - NO PURCHASES |
| GAM-0065-000237 | DENIED - NO PURCHASES |
| GAM-0065-000238 | DENIED - NO PURCHASES |
| GAM-0065-000239 | DENIED - NO PURCHASES |
| GAM-0065-000241 | DENIED - NO PURCHASES |
| GAM-0065-000242 | DENIED - NO PURCHASES |
| GAM-0065-000243 | DENIED - NO PURCHASES |
| GAM-0065-000245 | DENIED - NO PURCHASES |
| GAM-0065-000246 | DENIED - NO PURCHASES |
| GAM-0065-000248 | DENIED - NO PURCHASES |
| GAM-0065-000250 | DENIED - NO PURCHASES |
| GAM-0065-000252 | DENIED - NO PURCHASES |
| GAM-0065-000254 | DENIED - NO PURCHASES |
| GAM-0065-000255 | DENIED - NO PURCHASES |
| GAM-0065-000256 | DENIED - NO PURCHASES |
| GAM-0065-000257 | DENIED - NO PURCHASES |
| GAM-0065-000258 | DENIED - NO PURCHASES |
| GAM-0065-000259 | DENIED - NO PURCHASES |
| GAM-0065-000260 | DENIED - NO PURCHASES |
| GAM-0065-000262 | DENIED - NO PURCHASES |
| GAM-0065-000263 | DENIED - NO PURCHASES |
| GAM-0065-000265 | DENIED - NO PURCHASES |
| GAM-0065-000268 | DENIED - NO PURCHASES |
| GAM-0065-000269 | DENIED - NO PURCHASES |
| GAM-0065-000270 | DENIED - NO PURCHASES |
| GAM-0065-000272 | DENIED - NO PURCHASES |
| GAM-0065-000277 | DENIED - NO PURCHASES |
| GAM-0065-000278 | DENIED - NO PURCHASES |
| GAM-0065-000279 | DENIED - NO PURCHASES |
| GAM-0065-000280 | DENIED - NO PURCHASES |
| GAM-0065-000282 | DENIED - NO PURCHASES |
| GAM-0065-000283 | DENIED - NO PURCHASES |
| GAM-0065-000284 | DENIED - NO PURCHASES |
| GAM-0065-000286 | DENIED - NO PURCHASES |
| GAM-0065-000289 | DENIED - NO PURCHASES |
| GAM-0065-000294 | DENIED - NO PURCHASES |
| GAM-0065-000295 | DENIED - NO PURCHASES |
| GAM-0065-000296 | DENIED - NO PURCHASES |
| GAM-0065-000297 | DENIED - NO PURCHASES |
| GAM-0065-000300 | DENIED - NO PURCHASES |
| GAM-0065-000301 | DENIED - NO PURCHASES |
| GAM-0065-000302 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0065-000306 | DENIED - NO PURCHASES |
| GAM-0065-000307 | DENIED - NO PURCHASES |
| GAM-0065-000310 | DENIED - NO PURCHASES |
| GAM-0065-000311 | DENIED - NO PURCHASES |
| GAM-0065-000313 | DENIED - NO PURCHASES |
| GAM-0065-000314 | DENIED - NO PURCHASES |
| GAM-0065-000315 | DENIED - NO PURCHASES |
| GAM-0065-000316 | DENIED - NO PURCHASES |
| GAM-0065-000319 | DENIED - NO PURCHASES |
| GAM-0065-000320 | DENIED - NO PURCHASES |
| GAM-0065-000321 | DENIED - NO PURCHASES |
| GAM-0065-000322 | DENIED - NO PURCHASES |
| GAM-0065-000323 | DENIED - NO PURCHASES |
| GAM-0065-000324 | DENIED - NO PURCHASES |
| GAM-0065-000325 | DENIED - NO PURCHASES |
| GAM-0065-000326 | DENIED - NO PURCHASES |
| GAM-0065-000327 | DENIED - NO PURCHASES |
| GAM-0065-000329 | DENIED - NO PURCHASES |
| GAM-0065-000331 | DENIED - NO PURCHASES |
| GAM-0065-000333 | DENIED - NO PURCHASES |
| GAM-0065-000334 | DENIED - NO PURCHASES |
| GAM-0065-000337 | DENIED - NO PURCHASES |
| GAM-0065-000338 | DENIED - NO PURCHASES |
| GAM-0065-000339 | DENIED - NO PURCHASES |
| GAM-0065-000341 | DENIED - NO PURCHASES |
| GAM-0065-000342 | DENIED - NO PURCHASES |
| GAM-0065-000344 | DENIED - NO PURCHASES |
| GAM-0065-000346 | DENIED - NO PURCHASES |
| GAM-0065-000347 | DENIED - NO PURCHASES |
| GAM-0065-000348 | DENIED - NO PURCHASES |
| GAM-0065-000349 | DENIED - NO PURCHASES |
| GAM-0065-000350 | DENIED - NO PURCHASES |
| GAM-0065-000352 | DENIED - NO PURCHASES |
| GAM-0065-000353 | DENIED - NO PURCHASES |
| GAM-0065-000354 | DENIED - NO PURCHASES |
| GAM-0065-000355 | DENIED - NO PURCHASES |
| GAM-0065-000356 | DENIED - NO PURCHASES |
| GAM-0065-000357 | DENIED - NO PURCHASES |
| GAM-0065-000358 | DENIED - NO PURCHASES |
| GAM-0065-000359 | DENIED - NO PURCHASES |
| GAM-0065-000361 | DENIED - NO PURCHASES |
| GAM-0065-000362 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0065-000363 | DENIED - NO PURCHASES |
| GAM-0065-000366 | DENIED - NO PURCHASES |
| GAM-0065-000367 | DENIED - NO PURCHASES |
| GAM-0065-000368 | DENIED - NO PURCHASES |
| GAM-0065-000369 | DENIED - NO PURCHASES |
| GAM-0065-000371 | DENIED - NO PURCHASES |
| GAM-0065-000372 | DENIED - NO PURCHASES |
| GAM-0065-000374 | DENIED - NO PURCHASES |
| GAM-0065-000375 | DENIED - NO PURCHASES |
| GAM-0065-000377 | DENIED - NO PURCHASES |
| GAM-0065-000379 | DENIED - NO PURCHASES |
| GAM-0065-000380 | DENIED - NO PURCHASES |
| GAM-0065-000381 | DENIED - NO PURCHASES |
| GAM-0065-000382 | DENIED - NO PURCHASES |
| GAM-0065-000383 | DENIED - NO PURCHASES |
| GAM-0065-000384 | DENIED - NO PURCHASES |
| GAM-0065-000385 | DENIED - NO PURCHASES |
| GAM-0065-000386 | DENIED - NO PURCHASES |
| GAM-0065-000387 | DENIED - NO PURCHASES |
| GAM-0065-000389 | DENIED - NO PURCHASES |
| GAM-0065-000390 | DENIED - NO PURCHASES |
| GAM-0065-000391 | DENIED - NO PURCHASES |
| GAM-0065-000392 | DENIED - NO PURCHASES |
| GAM-0065-000393 | DENIED - NO PURCHASES |
| GAM-0065-000394 | DENIED - NO PURCHASES |
| GAM-0065-000395 | DENIED - NO PURCHASES |
| GAM-0065-000396 | DENIED - NO PURCHASES |
| GAM-0065-000397 | DENIED - NO PURCHASES |
| GAM-0065-000398 | DENIED - NO PURCHASES |
| GAM-0065-000399 | DENIED - NO PURCHASES |
| GAM-0065-000400 | DENIED - NO PURCHASES |
| GAM-0065-000401 | DENIED - NO PURCHASES |
| GAM-0065-000402 | DENIED - NO PURCHASES |
| GAM-0065-000403 | DENIED - NO PURCHASES |
| GAM-0065-000404 | DENIED - NO PURCHASES |
| GAM-0065-000406 | DENIED - NO PURCHASES |
| GAM-0065-000407 | DENIED - NO PURCHASES |
| GAM-0065-000408 | DENIED - NO PURCHASES |
| GAM-0065-000409 | DENIED - NO PURCHASES |
| GAM-0065-000411 | DENIED - NO PURCHASES |
| GAM-0065-000412 | DENIED - NO PURCHASES |
| GAM-0065-000414 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0065-000415 | DENIED - NO PURCHASES |
| GAM-0065-000416 | DENIED - NO PURCHASES |
| GAM-0065-000417 | DENIED - NO PURCHASES |
| GAM-0065-000418 | DENIED - NO PURCHASES |
| GAM-0065-000420 | DENIED - NO PURCHASES |
| GAM-0065-000421 | DENIED - NO PURCHASES |
| GAM-0065-000422 | DENIED - NO PURCHASES |
| GAM-0065-000423 | DENIED - NO PURCHASES |
| GAM-0065-000424 | DENIED - NO PURCHASES |
| GAM-0065-000425 | DENIED - NO PURCHASES |
| GAM-0065-000426 | DENIED - NO PURCHASES |
| GAM-0065-000427 | DENIED - NO PURCHASES |
| GAM-0065-000428 | DENIED - NO PURCHASES |
| GAM-0065-000429 | DENIED - NO PURCHASES |
| GAM-0065-000430 | DENIED - NO PURCHASES |
| GAM-0065-000431 | DENIED - NO PURCHASES |
| GAM-0065-000432 | DENIED - NO PURCHASES |
| GAM-0065-000433 | DENIED - NO PURCHASES |
| GAM-0065-000434 | DENIED - NO PURCHASES |
| GAM-0065-000435 | DENIED - NO PURCHASES |
| GAM-0065-000436 | DENIED - NO PURCHASES |
| GAM-0065-000439 | DENIED - NO PURCHASES |
| GAM-0065-000440 | DENIED - NO PURCHASES |
| GAM-0065-000443 | DENIED - NO PURCHASES |
| GAM-0065-000444 | DENIED - NO PURCHASES |
| GAM-0065-000445 | DENIED - NO PURCHASES |
| GAM-0065-000447 | DENIED - NO PURCHASES |
| GAM-0065-000449 | DENIED - NO PURCHASES |
| GAM-0065-000450 | DENIED - NO PURCHASES |
| GAM-0065-000451 | DENIED - NO PURCHASES |
| GAM-0065-000452 | DENIED - NO PURCHASES |
| GAM-0065-000457 | DENIED - NO PURCHASES |
| GAM-0065-000459 | DENIED - NO PURCHASES |
| GAM-0065-000460 | DENIED - NO PURCHASES |
| GAM-0065-000461 | DENIED - NO PURCHASES |
| GAM-0065-000463 | DENIED - NO PURCHASES |
| GAM-0065-000464 | DENIED - NO PURCHASES |
| GAM-0065-000469 | DENIED - NO PURCHASES |
| GAM-0065-000474 | DENIED - NO PURCHASES |
| GAM-0065-000476 | DENIED - NO PURCHASES |
| GAM-0065-000488 | DENIED - NO PURCHASES |
| GAM-0065-000503 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0065-000517 | DENIED - NO PURCHASES |
| GAM-0065-000518 | DENIED - NO PURCHASES |
| GAM-0065-000519 | DENIED - NO PURCHASES |
| GAM-0065-000520 | DENIED - NO PURCHASES |
| GAM-0065-000521 | DENIED - NO PURCHASES |
| GAM-0065-000522 | DENIED - NO PURCHASES |
| GAM-0065-000523 | DENIED - NO PURCHASES |
| GAM-0065-000524 | DENIED - NO PURCHASES |
| GAM-0065-000525 | DENIED - NO PURCHASES |
| GAM-0065-000526 | DENIED - NO PURCHASES |
| GAM-0065-000527 | DENIED - NO PURCHASES |
| GAM-0065-000528 | DENIED - NO PURCHASES |
| GAM-0065-000529 | DENIED - NO PURCHASES |
| GAM-0065-000530 | DENIED - NO PURCHASES |
| GAM-0065-000533 | DENIED - NO PURCHASES |
| GAM-0065-000537 | DENIED - NO PURCHASES |
| GAM-0065-000541 | DENIED - NO PURCHASES |
| GAM-0065-000542 | DENIED - NO PURCHASES |
| GAM-0065-000550 | DENIED - NO PURCHASES |
| GAM-0065-000553 | DENIED - NO PURCHASES |
| GAM-0065-000555 | DENIED - NO PURCHASES |
| GAM-0065-000556 | DENIED - NO PURCHASES |
| GAM-0065-000557 | DENIED - NO PURCHASES |
| GAM-0065-000559 | DENIED - NO PURCHASES |
| GAM-0065-000560 | DENIED - NO PURCHASES |
| GAM-0065-000561 | DENIED - NO PURCHASES |
| GAM-0065-000562 | DENIED - NO PURCHASES |
| GAM-0065-000563 | DENIED - NO PURCHASES |
| GAM-0065-000564 | DENIED - NO PURCHASES |
| GAM-0065-000567 | DENIED - NO PURCHASES |
| GAM-0065-000568 | DENIED - NO PURCHASES |
| GAM-0065-000570 | DENIED - NO PURCHASES |
| GAM-0065-000571 | DENIED - NO PURCHASES |
| GAM-0065-000572 | DENIED - NO PURCHASES |
| GAM-0065-000573 | DENIED - NO PURCHASES |
| GAM-0065-000586 | DENIED - NO PURCHASES |
| GAM-0065-000590 | DENIED - NO PURCHASES |
| GAM-0065-000591 | DENIED - NO PURCHASES |
| GAM-0065-000593 | DENIED - NO PURCHASES |
| GAM-0065-000594 | DENIED - NO PURCHASES |
| GAM-0065-000595 | DENIED - NO PURCHASES |
| GAM-0065-000597 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0065-000600 | DENIED - NO PURCHASES |
| GAM-0065-000604 | DENIED - NO PURCHASES |
| GAM-0065-000605 | DENIED - NO PURCHASES |
| GAM-0065-000618 | DENIED - NO PURCHASES |
| GAM-0065-000619 | DENIED - NO PURCHASES |
| GAM-0065-000620 | DENIED - NO PURCHASES |
| GAM-0065-000626 | DENIED - NO PURCHASES |
| GAM-0065-000627 | DENIED - NO PURCHASES |
| GAM-0065-000630 | DENIED - NO PURCHASES |
| GAM-0065-000631 | DENIED - NO PURCHASES |
| GAM-0065-000632 | DENIED - NO PURCHASES |
| GAM-0065-000640 | DENIED - NO PURCHASES |
| GAM-0065-000641 | DENIED - NO PURCHASES |
| GAM-0065-000642 | DENIED - NO PURCHASES |
| GAM-0065-000643 | DENIED - NO PURCHASES |
| GAM-0065-000644 | DENIED - NO PURCHASES |
| GAM-0065-000645 | DENIED - NO PURCHASES |
| GAM-0067-000001 | DENIED - NO PURCHASES |
| GAM-0067-000002 | DENIED - NO PURCHASES |
| GAM-0067-000003 | DENIED - NO PURCHASES |
| GAM-0069-000003 | DENIED - NO PURCHASES |
| GAM-0069-000004 | DENIED - NO PURCHASES |
| GAM-0069-000009 | DENIED - NO PURCHASES |
| GAM-0069-000010 | DENIED - NO PURCHASES |
| GAM-0069-000013 | DENIED - NO PURCHASES |
| GAM-0069-000015 | DENIED - NO PURCHASES |
| GAM-0069-000017 | DENIED - NO PURCHASES |
| GAM-0069-000018 | DENIED - NO PURCHASES |
| GAM-0069-000019 | DENIED - NO PURCHASES |
| GAM-0069-000020 | DENIED - NO PURCHASES |
| GAM-0069-000021 | DENIED - NO PURCHASES |
| GAM-0069-000022 | DENIED - NO PURCHASES |
| GAM-0069-000023 | DENIED - NO PURCHASES |
| GAM-0069-000025 | DENIED - NO PURCHASES |
| GAM-0069-000027 | DENIED - NO PURCHASES |
| GAM-0069-000028 | DENIED - NO PURCHASES |
| GAM-0069-000029 | DENIED - NO PURCHASES |
| GAM-0069-000030 | DENIED - NO PURCHASES |
| GAM-0069-000031 | DENIED - NO PURCHASES |
| GAM-0069-000034 | DENIED - NO PURCHASES |
| GAM-0069-000037 | DENIED - NO PURCHASES |
| GAM-0069-000038 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0069-000039 | DENIED - NO PURCHASES |
| GAM-0071-000002 | DENIED - NO PURCHASES |
| GAM-0071-000003 | DENIED - NO PURCHASES |
| GAM-0071-000004 | DENIED - NO PURCHASES |
| GAM-0071-000005 | DENIED - NO PURCHASES |
| GAM-0071-000006 | DENIED - NO PURCHASES |
| GAM-0071-000007 | DENIED - NO PURCHASES |
| GAM-0071-000016 | DENIED - NO PURCHASES |
| GAM-0071-000017 | DENIED - NO PURCHASES |
| GAM-0071-000018 | DENIED - NO PURCHASES |
| GAM-0071-000021 | DENIED - NO PURCHASES |
| GAM-0072-000002 | DENIED - NO PURCHASES |
| GAM-0072-000010 | DENIED - NO PURCHASES |
| GAM-0072-000015 | DENIED - NO PURCHASES |
| GAM-0072-000018 | DENIED - NO PURCHASES |
| GAM-0072-000019 | DENIED - NO PURCHASES |
| GAM-0072-000021 | DENIED - NO PURCHASES |
| GAM-0072-000023 | DENIED - NO PURCHASES |
| GAM-0072-000024 | DENIED - NO PURCHASES |
| GAM-0072-000025 | DENIED - NO PURCHASES |
| GAM-0072-000026 | DENIED - NO PURCHASES |
| GAM-0072-000027 | DENIED - NO PURCHASES |
| GAM-0072-000028 | DENIED - NO PURCHASES |
| GAM-0072-000030 | DENIED - NO PURCHASES |
| GAM-0072-000032 | DENIED - NO PURCHASES |
| GAM-0072-000033 | DENIED - NO PURCHASES |
| GAM-0072-000034 | DENIED - NO PURCHASES |
| GAM-0072-000035 | DENIED - NO PURCHASES |
| GAM-0072-000036 | DENIED - NO PURCHASES |
| GAM-0073-000001 | DENIED - NO PURCHASES |
| GAM-0073-000002 | DENIED - NO PURCHASES |
| GAM-0073-000003 | DENIED - NO PURCHASES |
| GAM-0073-000005 | DENIED - NO PURCHASES |
| GAM-0073-000006 | DENIED - NO PURCHASES |
| GAM-0075-000001 | DENIED - NO PURCHASES |
| GAM-0077-000005 | DENIED - NO PURCHASES |
| GAM-0077-000006 | DENIED - NO PURCHASES |
| GAM-0077-000007 | DENIED - NO PURCHASES |
| GAM-0077-000010 | DENIED - NO PURCHASES |
| GAM-0077-000012 | DENIED - NO PURCHASES |
| GAM-0077-000013 | DENIED - NO PURCHASES |
| GAM-0077-000016 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000017 | DENIED - NO PURCHASES |
| GAM-0077-000022 | DENIED - NO PURCHASES |
| GAM-0077-000023 | DENIED - NO PURCHASES |
| GAM-0077-000026 | DENIED - NO PURCHASES |
| GAM-0077-000028 | DENIED - NO PURCHASES |
| GAM-0077-000032 | DENIED - NO PURCHASES |
| GAM-0077-000034 | DENIED - NO PURCHASES |
| GAM-0077-000039 | DENIED - NO PURCHASES |
| GAM-0077-000041 | DENIED - NO PURCHASES |
| GAM-0077-000042 | DENIED - NO PURCHASES |
| GAM-0077-000043 | DENIED - NO PURCHASES |
| GAM-0077-000044 | DENIED - NO PURCHASES |
| GAM-0077-000045 | DENIED - NO PURCHASES |
| GAM-0077-000048 | DENIED - NO PURCHASES |
| GAM-0077-000049 | DENIED - NO PURCHASES |
| GAM-0077-000053 | DENIED - NO PURCHASES |
| GAM-0077-000056 | DENIED - NO PURCHASES |
| GAM-0077-000059 | DENIED - NO PURCHASES |
| GAM-0077-000062 | DENIED - NO PURCHASES |
| GAM-0077-000068 | DENIED - NO PURCHASES |
| GAM-0077-000069 | DENIED - NO PURCHASES |
| GAM-0077-000070 | DENIED - NO PURCHASES |
| GAM-0077-000072 | DENIED - NO PURCHASES |
| GAM-0077-000080 | DENIED - NO PURCHASES |
| GAM-0077-000081 | DENIED - NO PURCHASES |
| GAM-0077-000083 | DENIED - NO PURCHASES |
| GAM-0077-000085 | DENIED - NO PURCHASES |
| GAM-0077-000087 | DENIED - NO PURCHASES |
| GAM-0077-000088 | DENIED - NO PURCHASES |
| GAM-0077-000090 | DENIED - NO PURCHASES |
| GAM-0077-000091 | DENIED - NO PURCHASES |
| GAM-0077-000095 | DENIED - NO PURCHASES |
| GAM-0077-000096 | DENIED - NO PURCHASES |
| GAM-0077-000097 | DENIED - NO PURCHASES |
| GAM-0077-000099 | DENIED - NO PURCHASES |
| GAM-0077-000107 | DENIED - NO PURCHASES |
| GAM-0077-000108 | DENIED - NO PURCHASES |
| GAM-0077-000109 | DENIED - NO PURCHASES |
| GAM-0077-000110 | DENIED - NO PURCHASES |
| GAM-0077-000112 | DENIED - NO PURCHASES |
| GAM-0077-000113 | DENIED - NO PURCHASES |
| GAM-0077-000115 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000116 | DENIED - NO PURCHASES |
| GAM-0077-000117 | DENIED - NO PURCHASES |
| GAM-0077-000118 | DENIED - NO PURCHASES |
| GAM-0077-000119 | DENIED - NO PURCHASES |
| GAM-0077-000120 | DENIED - NO PURCHASES |
| GAM-0077-000121 | DENIED - NO PURCHASES |
| GAM-0077-000128 | DENIED - NO PURCHASES |
| GAM-0077-000133 | DENIED - NO PURCHASES |
| GAM-0077-000134 | DENIED - NO PURCHASES |
| GAM-0077-000135 | DENIED - NO PURCHASES |
| GAM-0077-000136 | DENIED - NO PURCHASES |
| GAM-0077-000138 | DENIED - NO PURCHASES |
| GAM-0077-000140 | DENIED - NO PURCHASES |
| GAM-0077-000141 | DENIED - NO PURCHASES |
| GAM-0077-000143 | DENIED - NO PURCHASES |
| GAM-0077-000144 | DENIED - NO PURCHASES |
| GAM-0077-000146 | DENIED - NO PURCHASES |
| GAM-0077-000147 | DENIED - NO PURCHASES |
| GAM-0077-000148 | DENIED - NO PURCHASES |
| GAM-0077-000149 | DENIED - NO PURCHASES |
| GAM-0077-000150 | DENIED - NO PURCHASES |
| GAM-0077-000152 | DENIED - NO PURCHASES |
| GAM-0077-000157 | DENIED - NO PURCHASES |
| GAM-0077-000160 | DENIED - NO PURCHASES |
| GAM-0077-000163 | DENIED - NO PURCHASES |
| GAM-0077-000164 | DENIED - NO PURCHASES |
| GAM-0077-000165 | DENIED - NO PURCHASES |
| GAM-0077-000170 | DENIED - NO PURCHASES |
| GAM-0077-000172 | DENIED - NO PURCHASES |
| GAM-0077-000173 | DENIED - NO PURCHASES |
| GAM-0077-000174 | DENIED - NO PURCHASES |
| GAM-0077-000178 | DENIED - NO PURCHASES |
| GAM-0077-000179 | DENIED - NO PURCHASES |
| GAM-0077-000182 | DENIED - NO PURCHASES |
| GAM-0077-000183 | DENIED - NO PURCHASES |
| GAM-0077-000184 | DENIED - NO PURCHASES |
| GAM-0077-000188 | DENIED - NO PURCHASES |
| GAM-0077-000194 | DENIED - NO PURCHASES |
| GAM-0077-000198 | DENIED - NO PURCHASES |
| GAM-0077-000199 | DENIED - NO PURCHASES |
| GAM-0077-000201 | DENIED - NO PURCHASES |
| GAM-0077-000202 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0077-000203 | DENIED - NO PURCHASES |
| GAM-0077-000204 | DENIED - NO PURCHASES |
| GAM-0077-000205 | DENIED - NO PURCHASES |
| GAM-0077-000206 | DENIED - NO PURCHASES |
| GAM-0077-000207 | DENIED - NO PURCHASES |
| GAM-0077-000208 | DENIED - NO PURCHASES |
| GAM-0077-000210 | DENIED - NO PURCHASES |
| GAM-0077-000211 | DENIED - NO PURCHASES |
| GAM-0077-000212 | DENIED - NO PURCHASES |
| GAM-0077-000213 | DENIED - NO PURCHASES |
| GAM-0077-000215 | DENIED - NO PURCHASES |
| GAM-0077-000216 | DENIED - NO PURCHASES |
| GAM-0077-000217 | DENIED - NO PURCHASES |
| GAM-0077-000219 | DENIED - NO PURCHASES |
| GAM-0077-000223 | DENIED - NO PURCHASES |
| GAM-0077-000225 | DENIED - NO PURCHASES |
| GAM-0077-000226 | DENIED - NO PURCHASES |
| GAM-0077-000227 | DENIED - NO PURCHASES |
| GAM-0077-000228 | DENIED - NO PURCHASES |
| GAM-0077-000231 | DENIED - NO PURCHASES |
| GAM-0077-000233 | DENIED - NO PURCHASES |
| GAM-0077-000234 | DENIED - NO PURCHASES |
| GAM-0077-000235 | DENIED - NO PURCHASES |
| GAM-0077-000237 | DENIED - NO PURCHASES |
| GAM-0077-000245 | DENIED - NO PURCHASES |
| GAM-0077-000246 | DENIED - NO PURCHASES |
| GAM-0077-000249 | DENIED - NO PURCHASES |
| GAM-0077-000250 | DENIED - NO PURCHASES |
| GAM-0077-000251 | DENIED - NO PURCHASES |
| GAM-0077-000252 | DENIED - NO PURCHASES |
| GAM-0077-000253 | DENIED - NO PURCHASES |
| GAM-0077-000255 | DENIED - NO PURCHASES |
| GAM-0077-000256 | DENIED - NO PURCHASES |
| GAM-0077-000259 | DENIED - NO PURCHASES |
| GAM-0077-000260 | DENIED - NO PURCHASES |
| GAM-0077-000261 | DENIED - NO PURCHASES |
| GAM-0077-000262 | DENIED - NO PURCHASES |
| GAM-0077-000263 | DENIED - NO PURCHASES |
| GAM-0077-000264 | DENIED - NO PURCHASES |
| GAM-0077-000265 | DENIED - NO PURCHASES |
| GAM-0077-000266 | DENIED - NO PURCHASES |
| GAM-0077-000270 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000272 | DENIED - NO PURCHASES |
| GAM-0077-000273 | DENIED - NO PURCHASES |
| GAM-0077-000274 | DENIED - NO PURCHASES |
| GAM-0077-000275 | DENIED - NO PURCHASES |
| GAM-0077-000276 | DENIED - NO PURCHASES |
| GAM-0077-000277 | DENIED - NO PURCHASES |
| GAM-0077-000278 | DENIED - NO PURCHASES |
| GAM-0077-000279 | DENIED - NO PURCHASES |
| GAM-0077-000284 | DENIED - NO PURCHASES |
| GAM-0077-000285 | DENIED - NO PURCHASES |
| GAM-0077-000288 | DENIED - NO PURCHASES |
| GAM-0077-000289 | DENIED - NO PURCHASES |
| GAM-0077-000290 | DENIED - NO PURCHASES |
| GAM-0077-000291 | DENIED - NO PURCHASES |
| GAM-0077-000292 | DENIED - NO PURCHASES |
| GAM-0077-000295 | DENIED - NO PURCHASES |
| GAM-0077-000298 | DENIED - NO PURCHASES |
| GAM-0077-000299 | DENIED - NO PURCHASES |
| GAM-0077-000300 | DENIED - NO PURCHASES |
| GAM-0077-000301 | DENIED - NO PURCHASES |
| GAM-0077-000302 | DENIED - NO PURCHASES |
| GAM-0077-000303 | DENIED - NO PURCHASES |
| GAM-0077-000307 | DENIED - NO PURCHASES |
| GAM-0077-000309 | DENIED - NO PURCHASES |
| GAM-0077-000311 | DENIED - NO PURCHASES |
| GAM-0077-000312 | DENIED - NO PURCHASES |
| GAM-0077-000319 | DENIED - NO PURCHASES |
| GAM-0077-000320 | DENIED - NO PURCHASES |
| GAM-0077-000322 | DENIED - NO PURCHASES |
| GAM-0077-000326 | DENIED - NO PURCHASES |
| GAM-0077-000329 | DENIED - NO PURCHASES |
| GAM-0077-000330 | DENIED - NO PURCHASES |
| GAM-0077-000337 | DENIED - NO PURCHASES |
| GAM-0077-000338 | DENIED - NO PURCHASES |
| GAM-0077-000343 | DENIED - NO PURCHASES |
| GAM-0077-000344 | DENIED - NO PURCHASES |
| GAM-0077-000345 | DENIED - NO PURCHASES |
| GAM-0077-000346 | DENIED - NO PURCHASES |
| GAM-0077-000347 | DENIED - NO PURCHASES |
| GAM-0077-000348 | DENIED - NO PURCHASES |
| GAM-0077-000349 | DENIED - NO PURCHASES |
| GAM-0077-000350 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000352 | DENIED - NO PURCHASES |
| GAM-0077-000354 | DENIED - NO PURCHASES |
| GAM-0077-000355 | DENIED - NO PURCHASES |
| GAM-0077-000356 | DENIED - NO PURCHASES |
| GAM-0077-000358 | DENIED - NO PURCHASES |
| GAM-0077-000364 | DENIED - NO PURCHASES |
| GAM-0077-000366 | DENIED - NO PURCHASES |
| GAM-0077-000370 | DENIED - NO PURCHASES |
| GAM-0077-000372 | DENIED - NO PURCHASES |
| GAM-0077-000373 | DENIED - NO PURCHASES |
| GAM-0077-000375 | DENIED - NO PURCHASES |
| GAM-0077-000376 | DENIED - NO PURCHASES |
| GAM-0077-000378 | DENIED - NO PURCHASES |
| GAM-0077-000379 | DENIED - NO PURCHASES |
| GAM-0077-000381 | DENIED - NO PURCHASES |
| GAM-0077-000382 | DENIED - NO PURCHASES |
| GAM-0077-000384 | DENIED - NO PURCHASES |
| GAM-0077-000385 | DENIED - NO PURCHASES |
| GAM-0077-000386 | DENIED - NO PURCHASES |
| GAM-0077-000388 | DENIED - NO PURCHASES |
| GAM-0077-000391 | DENIED - NO PURCHASES |
| GAM-0077-000393 | DENIED - NO PURCHASES |
| GAM-0077-000394 | DENIED - NO PURCHASES |
| GAM-0077-000398 | DENIED - NO PURCHASES |
| GAM-0077-000399 | DENIED - NO PURCHASES |
| GAM-0077-000401 | DENIED - NO PURCHASES |
| GAM-0077-000404 | DENIED - NO PURCHASES |
| GAM-0077-000405 | DENIED - NO PURCHASES |
| GAM-0077-000406 | DENIED - NO PURCHASES |
| GAM-0077-000407 | DENIED - NO PURCHASES |
| GAM-0077-000408 | DENIED - NO PURCHASES |
| GAM-0077-000410 | DENIED - NO PURCHASES |
| GAM-0077-000411 | DENIED - NO PURCHASES |
| GAM-0077-000412 | DENIED - NO PURCHASES |
| GAM-0077-000414 | DENIED - NO PURCHASES |
| GAM-0077-000415 | DENIED - NO PURCHASES |
| GAM-0077-000416 | DENIED - NO PURCHASES |
| GAM-0077-000419 | DENIED - NO PURCHASES |
| GAM-0077-000420 | DENIED - NO PURCHASES |
| GAM-0077-000421 | DENIED - NO PURCHASES |
| GAM-0077-000422 | DENIED - NO PURCHASES |
| GAM-0077-000423 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000424 | DENIED - NO PURCHASES |
| GAM-0077-000425 | DENIED - NO PURCHASES |
| GAM-0077-000426 | DENIED - NO PURCHASES |
| GAM-0077-000427 | DENIED - NO PURCHASES |
| GAM-0077-000428 | DENIED - NO PURCHASES |
| GAM-0077-000429 | DENIED - NO PURCHASES |
| GAM-0077-000430 | DENIED - NO PURCHASES |
| GAM-0077-000431 | DENIED - NO PURCHASES |
| GAM-0077-000432 | DENIED - NO PURCHASES |
| GAM-0077-000433 | DENIED - NO PURCHASES |
| GAM-0077-000434 | DENIED - NO PURCHASES |
| GAM-0077-000435 | DENIED - NO PURCHASES |
| GAM-0077-000436 | DENIED - NO PURCHASES |
| GAM-0077-000437 | DENIED - NO PURCHASES |
| GAM-0077-000438 | DENIED - NO PURCHASES |
| GAM-0077-000440 | DENIED - NO PURCHASES |
| GAM-0077-000441 | DENIED - NO PURCHASES |
| GAM-0077-000442 | DENIED - NO PURCHASES |
| GAM-0077-000443 | DENIED - NO PURCHASES |
| GAM-0077-000444 | DENIED - NO PURCHASES |
| GAM-0077-000446 | DENIED - NO PURCHASES |
| GAM-0077-000449 | DENIED - NO PURCHASES |
| GAM-0077-000450 | DENIED - NO PURCHASES |
| GAM-0077-000451 | DENIED - NO PURCHASES |
| GAM-0077-000452 | DENIED - NO PURCHASES |
| GAM-0077-000453 | DENIED - NO PURCHASES |
| GAM-0077-000454 | DENIED - NO PURCHASES |
| GAM-0077-000455 | DENIED - NO PURCHASES |
| GAM-0077-000456 | DENIED - NO PURCHASES |
| GAM-0077-000459 | DENIED - NO PURCHASES |
| GAM-0077-000460 | DENIED - NO PURCHASES |
| GAM-0077-000465 | DENIED - NO PURCHASES |
| GAM-0077-000466 | DENIED - NO PURCHASES |
| GAM-0077-000467 | DENIED - NO PURCHASES |
| GAM-0077-000471 | DENIED - NO PURCHASES |
| GAM-0077-000472 | DENIED - NO PURCHASES |
| GAM-0077-000473 | DENIED - NO PURCHASES |
| GAM-0077-000474 | DENIED - NO PURCHASES |
| GAM-0077-000478 | DENIED - NO PURCHASES |
| GAM-0077-000479 | DENIED - NO PURCHASES |
| GAM-0077-000480 | DENIED - NO PURCHASES |
| GAM-0077-000481 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000483 | DENIED - NO PURCHASES |
| GAM-0077-000484 | DENIED - NO PURCHASES |
| GAM-0077-000486 | DENIED - NO PURCHASES |
| GAM-0077-000488 | DENIED - NO PURCHASES |
| GAM-0077-000493 | DENIED - NO PURCHASES |
| GAM-0077-000494 | DENIED - NO PURCHASES |
| GAM-0077-000495 | DENIED - NO PURCHASES |
| GAM-0077-000496 | DENIED - NO PURCHASES |
| GAM-0077-000497 | DENIED - NO PURCHASES |
| GAM-0077-000498 | DENIED - NO PURCHASES |
| GAM-0077-000502 | DENIED - NO PURCHASES |
| GAM-0077-000503 | DENIED - NO PURCHASES |
| GAM-0077-000507 | DENIED - NO PURCHASES |
| GAM-0077-000508 | DENIED - NO PURCHASES |
| GAM-0077-000510 | DENIED - NO PURCHASES |
| GAM-0077-000511 | DENIED - NO PURCHASES |
| GAM-0077-000512 | DENIED - NO PURCHASES |
| GAM-0077-000514 | DENIED - NO PURCHASES |
| GAM-0077-000524 | DENIED - NO PURCHASES |
| GAM-0077-000533 | DENIED - NO PURCHASES |
| GAM-0077-000534 | DENIED - NO PURCHASES |
| GAM-0077-000542 | DENIED - NO PURCHASES |
| GAM-0077-000546 | DENIED - NO PURCHASES |
| GAM-0077-000547 | DENIED - NO PURCHASES |
| GAM-0077-000552 | DENIED - NO PURCHASES |
| GAM-0077-000553 | DENIED - NO PURCHASES |
| GAM-0077-000555 | DENIED - NO PURCHASES |
| GAM-0077-000557 | DENIED - NO PURCHASES |
| GAM-0077-000558 | DENIED - NO PURCHASES |
| GAM-0077-000560 | DENIED - NO PURCHASES |
| GAM-0077-000565 | DENIED - NO PURCHASES |
| GAM-0077-000566 | DENIED - NO PURCHASES |
| GAM-0077-000569 | DENIED - NO PURCHASES |
| GAM-0077-000571 | DENIED - NO PURCHASES |
| GAM-0077-000575 | DENIED - NO PURCHASES |
| GAM-0077-000576 | DENIED - NO PURCHASES |
| GAM-0077-000578 | DENIED - NO PURCHASES |
| GAM-0077-000579 | DENIED - NO PURCHASES |
| GAM-0077-000580 | DENIED - NO PURCHASES |
| GAM-0077-000581 | DENIED - NO PURCHASES |
| GAM-0077-000582 | DENIED - NO PURCHASES |
| GAM-0077-000583 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000585 | DENIED - NO PURCHASES |
| GAM-0077-000586 | DENIED - NO PURCHASES |
| GAM-0077-000591 | DENIED - NO PURCHASES |
| GAM-0077-000593 | DENIED - NO PURCHASES |
| GAM-0077-000594 | DENIED - NO PURCHASES |
| GAM-0077-000595 | DENIED - NO PURCHASES |
| GAM-0077-000596 | DENIED - NO PURCHASES |
| GAM-0077-000597 | DENIED - NO PURCHASES |
| GAM-0077-000599 | DENIED - NO PURCHASES |
| GAM-0077-000600 | DENIED - NO PURCHASES |
| GAM-0077-000601 | DENIED - NO PURCHASES |
| GAM-0077-000602 | DENIED - NO PURCHASES |
| GAM-0077-000606 | DENIED - NO PURCHASES |
| GAM-0077-000608 | DENIED - NO PURCHASES |
| GAM-0077-000611 | DENIED - NO PURCHASES |
| GAM-0077-000612 | DENIED - NO PURCHASES |
| GAM-0077-000613 | DENIED - NO PURCHASES |
| GAM-0077-000614 | DENIED - NO PURCHASES |
| GAM-0077-000615 | DENIED - NO PURCHASES |
| GAM-0077-000616 | DENIED - NO PURCHASES |
| GAM-0077-000617 | DENIED - NO PURCHASES |
| GAM-0077-000618 | DENIED - NO PURCHASES |
| GAM-0077-000619 | DENIED - NO PURCHASES |
| GAM-0077-000621 | DENIED - NO PURCHASES |
| GAM-0077-000622 | DENIED - NO PURCHASES |
| GAM-0077-000623 | DENIED - NO PURCHASES |
| GAM-0077-000624 | DENIED - NO PURCHASES |
| GAM-0077-000625 | DENIED - NO PURCHASES |
| GAM-0077-000626 | DENIED - NO PURCHASES |
| GAM-0077-000627 | DENIED - NO PURCHASES |
| GAM-0077-000628 | DENIED - NO PURCHASES |
| GAM-0077-000629 | DENIED - NO PURCHASES |
| GAM-0077-000630 | DENIED - NO PURCHASES |
| GAM-0077-000631 | DENIED - NO PURCHASES |
| GAM-0077-000633 | DENIED - NO PURCHASES |
| GAM-0077-000634 | DENIED - NO PURCHASES |
| GAM-0077-000635 | DENIED - NO PURCHASES |
| GAM-0077-000636 | DENIED - NO PURCHASES |
| GAM-0077-000637 | DENIED - NO PURCHASES |
| GAM-0077-000638 | DENIED - NO PURCHASES |
| GAM-0077-000640 | DENIED - NO PURCHASES |
| GAM-0077-000645 | DENIED - NO PURCHASES |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000646 | DENIED - NO PURCHASES |
| GAM-0077-000647 | DENIED - NO PURCHASES |
| GAM-0077-000648 | DENIED - NO PURCHASES |
| GAM-0077-000649 | DENIED - NO PURCHASES |
| GAM-0077-000650 | DENIED - NO PURCHASES |
| GAM-0077-000651 | DENIED - NO PURCHASES |
| GAM-0077-000652 | DENIED - NO PURCHASES |
| GAM-0077-000655 | DENIED - NO PURCHASES |
| GAM-0077-000659 | DENIED - NO PURCHASES |
| GAM-0077-000661 | DENIED - NO PURCHASES |
| GAM-0077-000665 | DENIED - NO PURCHASES |
| GAM-0077-000668 | DENIED - NO PURCHASES |
| GAM-0077-000678 | DENIED - NO PURCHASES |
| GAM-0077-000680 | DENIED - NO PURCHASES |
| GAM-0077-000684 | DENIED - NO PURCHASES |
| GAM-0077-000694 | DENIED - NO PURCHASES |
| GAM-0077-000695 | DENIED - NO PURCHASES |
| GAM-0077-000696 | DENIED - NO PURCHASES |
| GAM-0077-000697 | DENIED - NO PURCHASES |
| GAM-0077-000698 | DENIED - NO PURCHASES |
| GAM-0077-000705 | DENIED - NO PURCHASES |
| GAM-0077-000706 | DENIED - NO PURCHASES |
| GAM-0077-000707 | DENIED - NO PURCHASES |
| GAM-0077-000708 | DENIED - NO PURCHASES |
| GAM-0077-000709 | DENIED - NO PURCHASES |
| GAM-0077-000710 | DENIED - NO PURCHASES |
| GAM-0077-000711 | DENIED - NO PURCHASES |
| GAM-0077-000713 | DENIED - NO PURCHASES |
| GAM-0077-000718 | DENIED - NO PURCHASES |
| GAM-0077-000721 | DENIED - NO PURCHASES |
| GAM-0077-000724 | DENIED - NO PURCHASES |
| GAM-0077-000726 | DENIED - NO PURCHASES |
| GAM-0077-000728 | DENIED - NO PURCHASES |
| GAM-0077-000729 | DENIED - NO PURCHASES |
| GAM-0077-000730 | DENIED - NO PURCHASES |
| GAM-0077-000731 | DENIED - NO PURCHASES |
| GAM-0077-000732 | DENIED - NO PURCHASES |
| GAM-0077-000734 | DENIED - NO PURCHASES |
| GAM-0077-000736 | DENIED - NO PURCHASES |
| GAM-0077-000737 | DENIED - NO PURCHASES |
| GAM-0077-000738 | DENIED - NO PURCHASES |
| GAM-0077-000740 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0077-000741 | DENIED - NO PURCHASES |
| GAM-0077-000745 | DENIED - NO PURCHASES |
| GAM-0077-000749 | DENIED - NO PURCHASES |
| GAM-0077-000753 | DENIED - NO PURCHASES |
| GAM-0077-000755 | DENIED - NO PURCHASES |
| GAM-0077-000756 | DENIED - NO PURCHASES |
| GAM-0077-000758 | DENIED - NO PURCHASES |
| GAM-0077-000759 | DENIED - NO PURCHASES |
| GAM-0077-000760 | DENIED - NO PURCHASES |
| GAM-0077-000761 | DENIED - NO PURCHASES |
| GAM-0077-000763 | DENIED - NO PURCHASES |
| GAM-0077-000764 | DENIED - NO PURCHASES |
| GAM-0077-000767 | DENIED - NO PURCHASES |
| GAM-0077-000770 | DENIED - NO PURCHASES |
| GAM-0077-000771 | DENIED - NO PURCHASES |
| GAM-0077-000773 | DENIED - NO PURCHASES |
| GAM-0077-000778 | DENIED - NO PURCHASES |
| GAM-0077-000781 | DENIED - NO PURCHASES |
| GAM-0077-000783 | DENIED - NO PURCHASES |
| GAM-0077-000785 | DENIED - NO PURCHASES |
| GAM-0077-000786 | DENIED - NO PURCHASES |
| GAM-0077-000788 | DENIED - NO PURCHASES |
| GAM-0077-000789 | DENIED - NO PURCHASES |
| GAM-0077-000790 | DENIED - NO PURCHASES |
| GAM-0077-000791 | DENIED - NO PURCHASES |
| GAM-0077-000792 | DENIED - NO PURCHASES |
| GAM-0077-000793 | DENIED - NO PURCHASES |
| GAM-0077-000794 | DENIED - NO PURCHASES |
| GAM-0077-000795 | DENIED - NO PURCHASES |
| GAM-0077-000796 | DENIED - NO PURCHASES |
| GAM-0077-000798 | DENIED - NO PURCHASES |
| GAM-0077-000802 | DENIED - NO PURCHASES |
| GAM-0077-000803 | DENIED - NO PURCHASES |
| GAM-0077-000809 | DENIED - NO PURCHASES |
| GAM-0077-000810 | DENIED - NO PURCHASES |
| GAM-0077-000811 | DENIED - NO PURCHASES |
| GAM-0077-000815 | DENIED - NO PURCHASES |
| GAM-0077-000821 | DENIED - NO PURCHASES |
| GAM-0077-000822 | DENIED - NO PURCHASES |
| GAM-0077-000823 | DENIED - NO PURCHASES |
| GAM-0077-000834 | DENIED - NO PURCHASES |
| GAM-0077-000838 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000839 | DENIED - NO PURCHASES |
| GAM-0077-000840 | DENIED - NO PURCHASES |
| GAM-0077-000841 | DENIED - NO PURCHASES |
| GAM-0077-000843 | DENIED - NO PURCHASES |
| GAM-0077-000844 | DENIED - NO PURCHASES |
| GAM-0077-000848 | DENIED - NO PURCHASES |
| GAM-0077-000849 | DENIED - NO PURCHASES |
| GAM-0077-000850 | DENIED - NO PURCHASES |
| GAM-0077-000851 | DENIED - NO PURCHASES |
| GAM-0077-000852 | DENIED - NO PURCHASES |
| GAM-0077-000853 | DENIED - NO PURCHASES |
| GAM-0077-000854 | DENIED - NO PURCHASES |
| GAM-0077-000855 | DENIED - NO PURCHASES |
| GAM-0077-000856 | DENIED - NO PURCHASES |
| GAM-0077-000861 | DENIED - NO PURCHASES |
| GAM-0077-000864 | DENIED - NO PURCHASES |
| GAM-0077-000866 | DENIED - NO PURCHASES |
| GAM-0077-000867 | DENIED - NO PURCHASES |
| GAM-0077-000868 | DENIED - NO PURCHASES |
| GAM-0077-000869 | DENIED - NO PURCHASES |
| GAM-0077-000871 | DENIED - NO PURCHASES |
| GAM-0077-000872 | DENIED - NO PURCHASES |
| GAM-0077-000875 | DENIED - NO PURCHASES |
| GAM-0077-000876 | DENIED - NO PURCHASES |
| GAM-0077-000877 | DENIED - NO PURCHASES |
| GAM-0077-000878 | DENIED - NO PURCHASES |
| GAM-0077-000884 | DENIED - NO PURCHASES |
| GAM-0077-000885 | DENIED - NO PURCHASES |
| GAM-0077-000886 | DENIED - NO PURCHASES |
| GAM-0077-000888 | DENIED - NO PURCHASES |
| GAM-0077-000889 | DENIED - NO PURCHASES |
| GAM-0077-000895 | DENIED - NO PURCHASES |
| GAM-0077-000897 | DENIED - NO PURCHASES |
| GAM-0077-000898 | DENIED - NO PURCHASES |
| GAM-0077-000899 | DENIED - NO PURCHASES |
| GAM-0077-000900 | DENIED - NO PURCHASES |
| GAM-0077-000901 | DENIED - NO PURCHASES |
| GAM-0077-000902 | DENIED - NO PURCHASES |
| GAM-0077-000903 | DENIED - NO PURCHASES |
| GAM-0077-000904 | DENIED - NO PURCHASES |
| GAM-0077-000905 | DENIED - NO PURCHASES |
| GAM-0077-000908 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000909 | DENIED - NO PURCHASES |
| GAM-0077-000910 | DENIED - NO PURCHASES |
| GAM-0077-000911 | DENIED - NO PURCHASES |
| GAM-0077-000912 | DENIED - NO PURCHASES |
| GAM-0077-000913 | DENIED - NO PURCHASES |
| GAM-0077-000914 | DENIED - NO PURCHASES |
| GAM-0077-000915 | DENIED - NO PURCHASES |
| GAM-0077-000916 | DENIED - NO PURCHASES |
| GAM-0077-000917 | DENIED - NO PURCHASES |
| GAM-0077-000918 | DENIED - NO PURCHASES |
| GAM-0077-000920 | DENIED - NO PURCHASES |
| GAM-0077-000921 | DENIED - NO PURCHASES |
| GAM-0077-000922 | DENIED - NO PURCHASES |
| GAM-0077-000923 | DENIED - NO PURCHASES |
| GAM-0077-000924 | DENIED - NO PURCHASES |
| GAM-0077-000925 | DENIED - NO PURCHASES |
| GAM-0077-000926 | DENIED - NO PURCHASES |
| GAM-0077-000927 | DENIED - NO PURCHASES |
| GAM-0077-000928 | DENIED - NO PURCHASES |
| GAM-0077-000930 | DENIED - NO PURCHASES |
| GAM-0077-000931 | DENIED - NO PURCHASES |
| GAM-0077-000932 | DENIED - NO PURCHASES |
| GAM-0077-000933 | DENIED - NO PURCHASES |
| GAM-0077-000934 | DENIED - NO PURCHASES |
| GAM-0077-000935 | DENIED - NO PURCHASES |
| GAM-0077-000937 | DENIED - NO PURCHASES |
| GAM-0077-000938 | DENIED - NO PURCHASES |
| GAM-0077-000939 | DENIED - NO PURCHASES |
| GAM-0077-000941 | DENIED - NO PURCHASES |
| GAM-0077-000942 | DENIED - NO PURCHASES |
| GAM-0077-000944 | DENIED - NO PURCHASES |
| GAM-0077-000945 | DENIED - NO PURCHASES |
| GAM-0077-000947 | DENIED - NO PURCHASES |
| GAM-0077-000948 | DENIED - NO PURCHASES |
| GAM-0077-000949 | DENIED - NO PURCHASES |
| GAM-0077-000951 | DENIED - NO PURCHASES |
| GAM-0077-000954 | DENIED - NO PURCHASES |
| GAM-0077-000955 | DENIED - NO PURCHASES |
| GAM-0077-000956 | DENIED - NO PURCHASES |
| GAM-0077-000957 | DENIED - NO PURCHASES |
| GAM-0077-000958 | DENIED - NO PURCHASES |
| GAM-0077-000959 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000960 | DENIED - NO PURCHASES |
| GAM-0077-000961 | DENIED - NO PURCHASES |
| GAM-0077-000962 | DENIED - NO PURCHASES |
| GAM-0077-000964 | DENIED - NO PURCHASES |
| GAM-0077-000966 | DENIED - NO PURCHASES |
| GAM-0077-000967 | DENIED - NO PURCHASES |
| GAM-0077-000968 | DENIED - NO PURCHASES |
| GAM-0077-000969 | DENIED - NO PURCHASES |
| GAM-0077-000970 | DENIED - NO PURCHASES |
| GAM-0077-000972 | DENIED - NO PURCHASES |
| GAM-0077-000973 | DENIED - NO PURCHASES |
| GAM-0077-000974 | DENIED - NO PURCHASES |
| GAM-0077-000976 | DENIED - NO PURCHASES |
| GAM-0077-000977 | DENIED - NO PURCHASES |
| GAM-0077-000979 | DENIED - NO PURCHASES |
| GAM-0077-000981 | DENIED - NO PURCHASES |
| GAM-0077-000982 | DENIED - NO PURCHASES |
| GAM-0077-000984 | DENIED - NO PURCHASES |
| GAM-0077-000986 | DENIED - NO PURCHASES |
| GAM-0077-000988 | DENIED - NO PURCHASES |
| GAM-0077-000989 | DENIED - NO PURCHASES |
| GAM-0077-000990 | DENIED - NO PURCHASES |
| GAM-0077-000991 | DENIED - NO PURCHASES |
| GAM-0077-000992 | DENIED - NO PURCHASES |
| GAM-0077-000993 | DENIED - NO PURCHASES |
| GAM-0077-000994 | DENIED - NO PURCHASES |
| GAM-0077-000996 | DENIED - NO PURCHASES |
| GAM-0077-001000 | DENIED - NO PURCHASES |
| GAM-0077-001002 | DENIED - NO PURCHASES |
| GAM-0077-001003 | DENIED - NO PURCHASES |
| GAM-0077-001004 | DENIED - NO PURCHASES |
| GAM-0077-001005 | DENIED - NO PURCHASES |
| GAM-0077-001006 | DENIED - NO PURCHASES |
| GAM-0077-001016 | DENIED - NO PURCHASES |
| GAM-0077-001024 | DENIED - NO PURCHASES |
| GAM-0077-001025 | DENIED - NO PURCHASES |
| GAM-0077-001026 | DENIED - NO PURCHASES |
| GAM-0077-001027 | DENIED - NO PURCHASES |
| GAM-0077-001028 | DENIED - NO PURCHASES |
| GAM-0077-001030 | DENIED - NO PURCHASES |
| GAM-0077-001031 | DENIED - NO PURCHASES |
| GAM-0077-001034 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-001035 | DENIED - NO PURCHASES |
| GAM-0077-001036 | DENIED - NO PURCHASES |
| GAM-0077-001044 | DENIED - NO PURCHASES |
| GAM-0077-001045 | DENIED - NO PURCHASES |
| GAM-0077-001046 | DENIED - NO PURCHASES |
| GAM-0077-001047 | DENIED - NO PURCHASES |
| GAM-0077-001050 | DENIED - NO PURCHASES |
| GAM-0077-001051 | DENIED - NO PURCHASES |
| GAM-0077-001052 | DENIED - NO PURCHASES |
| GAM-0077-001053 | DENIED - NO PURCHASES |
| GAM-0077-001055 | DENIED - NO PURCHASES |
| GAM-0077-001056 | DENIED - NO PURCHASES |
| GAM-0077-001057 | DENIED - NO PURCHASES |
| GAM-0077-001058 | DENIED - NO PURCHASES |
| GAM-0077-001062 | DENIED - NO PURCHASES |
| GAM-0077-001063 | DENIED - NO PURCHASES |
| GAM-0078-000001 | DENIED - NO PURCHASES |
| GAM-0078-000005 | DENIED - NO PURCHASES |
| GAM-0078-000006 | DENIED - NO PURCHASES |
| GAM-0078-000007 | DENIED - NO PURCHASES |
| GAM-0078-000008 | DENIED - NO PURCHASES |
| GAM-0078-000009 | DENIED - NO PURCHASES |
| GAM-0078-000010 | DENIED - NO PURCHASES |
| GAM-0078-000011 | DENIED - NO PURCHASES |
| GAM-0078-000012 | DENIED - NO PURCHASES |
| GAM-0078-000013 | DENIED - NO PURCHASES |
| GAM-0078-000014 | DENIED - NO PURCHASES |
| GAM-0078-000015 | DENIED - NO PURCHASES |
| GAM-0078-000016 | DENIED - NO PURCHASES |
| GAM-0078-000017 | DENIED - NO PURCHASES |
| GAM-0078-000018 | DENIED - NO PURCHASES |
| GAM-0078-000019 | DENIED - NO PURCHASES |
| GAM-0078-000021 | DENIED - NO PURCHASES |
| GAM-0078-000022 | DENIED - NO PURCHASES |
| GAM-0078-000023 | DENIED - NO PURCHASES |
| GAM-0078-000024 | DENIED - NO PURCHASES |
| GAM-0078-000025 | DENIED - NO PURCHASES |
| GAM-0078-000026 | DENIED - NO PURCHASES |
| GAM-0078-000027 | DENIED - NO PURCHASES |
| GAM-0078-000028 | DENIED - NO PURCHASES |
| GAM-0078-000030 | DENIED - NO PURCHASES |
| GAM-0078-000031 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0078-000032 | DENIED - NO PURCHASES |
| GAM-0078-000033 | DENIED - NO PURCHASES |
| GAM-0078-000036 | DENIED - NO PURCHASES |
| GAM-0078-000039 | DENIED - NO PURCHASES |
| GAM-0078-000040 | DENIED - NO PURCHASES |
| GAM-0078-000041 | DENIED - NO PURCHASES |
| GAM-0078-000042 | DENIED - NO PURCHASES |
| GAM-0078-000044 | DENIED - NO PURCHASES |
| GAM-0078-000045 | DENIED - NO PURCHASES |
| GAM-0078-000046 | DENIED - NO PURCHASES |
| GAM-0078-000048 | DENIED - NO PURCHASES |
| GAM-0078-000049 | DENIED - NO PURCHASES |
| GAM-0078-000052 | DENIED - NO PURCHASES |
| GAM-0078-000053 | DENIED - NO PURCHASES |
| GAM-0078-000057 | DENIED - NO PURCHASES |
| GAM-0078-000076 | DENIED - NO PURCHASES |
| GAM-0078-000123 | DENIED - NO PURCHASES |
| GAM-0078-000127 | DENIED - NO PURCHASES |
| GAM-0078-000128 | DENIED - NO PURCHASES |
| GAM-0078-000129 | DENIED - NO PURCHASES |
| GAM-0078-000132 | DENIED - NO PURCHASES |
| GAM-0078-000133 | DENIED - NO PURCHASES |
| GAM-0078-000134 | DENIED - NO PURCHASES |
| GAM-0078-000136 | DENIED - NO PURCHASES |
| GAM-0078-000137 | DENIED - NO PURCHASES |
| GAM-0078-000139 | DENIED - NO PURCHASES |
| GAM-0078-000140 | DENIED - NO PURCHASES |
| GAM-0078-000141 | DENIED - NO PURCHASES |
| GAM-0078-000142 | DENIED - NO PURCHASES |
| GAM-0078-000145 | DENIED - NO PURCHASES |
| GAM-0078-000146 | DENIED - NO PURCHASES |
| GAM-0078-000147 | DENIED - NO PURCHASES |
| GAM-0078-000152 | DENIED - NO PURCHASES |
| GAM-0078-000153 | DENIED - NO PURCHASES |
| GAM-0078-000154 | DENIED - NO PURCHASES |
| GAM-0078-000156 | DENIED - NO PURCHASES |
| GAM-0078-000158 | DENIED - NO PURCHASES |
| GAM-0078-000165 | DENIED - NO PURCHASES |
| GAM-0078-000167 | DENIED - NO PURCHASES |
| GAM-0078-000171 | DENIED - NO PURCHASES |
| GAM-0078-000172 | DENIED - NO PURCHASES |
| GAM-0078-000173 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0078-000174 | DENIED - NO PURCHASES |
| GAM-0078-000176 | DENIED - NO PURCHASES |
| GAM-0078-000178 | DENIED - NO PURCHASES |
| GAM-0078-000179 | DENIED - NO PURCHASES |
| GAM-0078-000185 | DENIED - NO PURCHASES |
| GAM-0078-000186 | DENIED - NO PURCHASES |
| GAM-0078-000189 | DENIED - NO PURCHASES |
| GAM-0078-000190 | DENIED - NO PURCHASES |
| GAM-0078-000191 | DENIED - NO PURCHASES |
| GAM-0078-000192 | DENIED - NO PURCHASES |
| GAM-0078-000193 | DENIED - NO PURCHASES |
| GAM-0078-000195 | DENIED - NO PURCHASES |
| GAM-0078-000197 | DENIED - NO PURCHASES |
| GAM-0078-000200 | DENIED - NO PURCHASES |
| GAM-0078-000201 | DENIED - NO PURCHASES |
| GAM-0078-000202 | DENIED - NO PURCHASES |
| GAM-0078-000203 | DENIED - NO PURCHASES |
| GAM-0078-000204 | DENIED - NO PURCHASES |
| GAM-0078-000205 | DENIED - NO PURCHASES |
| GAM-0078-000207 | DENIED - NO PURCHASES |
| GAM-0078-000215 | DENIED - NO PURCHASES |
| GAM-0078-000216 | DENIED - NO PURCHASES |
| GAM-0078-000217 | DENIED - NO PURCHASES |
| GAM-0078-000219 | DENIED - NO PURCHASES |
| GAM-0078-000220 | DENIED - NO PURCHASES |
| GAM-0078-000222 | DENIED - NO PURCHASES |
| GAM-0078-000223 | DENIED - NO PURCHASES |
| GAM-0078-000225 | DENIED - NO PURCHASES |
| GAM-0078-000226 | DENIED - NO PURCHASES |
| GAM-0078-000227 | DENIED - NO PURCHASES |
| GAM-0078-000228 | DENIED - NO PURCHASES |
| GAM-0078-000230 | DENIED - NO PURCHASES |
| GAM-0078-000234 | DENIED - NO PURCHASES |
| GAM-0078-000236 | DENIED - NO PURCHASES |
| GAM-0078-000238 | DENIED - NO PURCHASES |
| GAM-0078-000239 | DENIED - NO PURCHASES |
| GAM-0078-000241 | DENIED - NO PURCHASES |
| GAM-0078-000242 | DENIED - NO PURCHASES |
| GAM-0078-000243 | DENIED - NO PURCHASES |
| GAM-0078-000244 | DENIED - NO PURCHASES |
| GAM-0078-000245 | DENIED - NO PURCHASES |
| GAM-0078-000246 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0078-000247 | DENIED - NO PURCHASES |
| GAM-0078-000248 | DENIED - NO PURCHASES |
| GAM-0079-000001 | DENIED - NO PURCHASES |
| GAM-0080-000001 | DENIED - NO PURCHASES |
| GAM-0081-000001 | DENIED - NO PURCHASES |
| GAM-0085-000004 | DENIED - NO PURCHASES |
| GAM-0088-000004 | DENIED - NO PURCHASES |
| GAM-0088-000010 | DENIED - NO PURCHASES |
| GAM-0088-000012 | DENIED - NO PURCHASES |
| GAM-0088-000019 | DENIED - NO PURCHASES |
| GAM-0088-000021 | DENIED - NO PURCHASES |
| GAM-0088-000022 | DENIED - NO PURCHASES |
| GAM-0088-000023 | DENIED - NO PURCHASES |
| GAM-0088-000024 | DENIED - NO PURCHASES |
| GAM-0088-000025 | DENIED - NO PURCHASES |
| GAM-0088-000027 | DENIED - NO PURCHASES |
| GAM-0088-000030 | DENIED - NO PURCHASES |
| GAM-0088-000032 | DENIED - NO PURCHASES |
| GAM-0088-000033 | DENIED - NO PURCHASES |
| GAM-0088-000035 | DENIED - NO PURCHASES |
| GAM-0088-000036 | DENIED - NO PURCHASES |
| GAM-0088-000039 | DENIED - NO PURCHASES |
| GAM-0088-000040 | DENIED - NO PURCHASES |
| GAM-0088-000042 | DENIED - NO PURCHASES |
| GAM-0088-000044 | DENIED - NO PURCHASES |
| GAM-0088-000045 | DENIED - NO PURCHASES |
| GAM-0088-000048 | DENIED - NO PURCHASES |
| GAM-0088-000049 | DENIED - NO PURCHASES |
| GAM-0088-000054 | DENIED - NO PURCHASES |
| GAM-0088-000059 | DENIED - NO PURCHASES |
| GAM-0088-000061 | DENIED - NO PURCHASES |
| GAM-0088-000062 | DENIED - NO PURCHASES |
| GAM-0088-000063 | DENIED - NO PURCHASES |
| GAM-0088-000064 | DENIED - NO PURCHASES |
| GAM-0088-000065 | DENIED - NO PURCHASES |
| GAM-0088-000066 | DENIED - NO PURCHASES |
| GAM-0088-000067 | DENIED - NO PURCHASES |
| GAM-0088-000068 | DENIED - NO PURCHASES |
| GAM-0088-000069 | DENIED - NO PURCHASES |
| GAM-0088-000070 | DENIED - NO PURCHASES |
| GAM-0088-000071 | DENIED - NO PURCHASES |
| GAM-0088-000072 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0088-000073 | DENIED - NO PURCHASES |
| GAM-0088-000074 | DENIED - NO PURCHASES |
| GAM-0088-000075 | DENIED - NO PURCHASES |
| GAM-0088-000076 | DENIED - NO PURCHASES |
| GAM-0088-000077 | DENIED - NO PURCHASES |
| GAM-0088-000078 | DENIED - NO PURCHASES |
| GAM-0088-000079 | DENIED - NO PURCHASES |
| GAM-0088-000080 | DENIED - NO PURCHASES |
| GAM-0088-000081 | DENIED - NO PURCHASES |
| GAM-0088-000082 | DENIED - NO PURCHASES |
| GAM-0088-000083 | DENIED - NO PURCHASES |
| GAM-0088-000084 | DENIED - NO PURCHASES |
| GAM-0088-000085 | DENIED - NO PURCHASES |
| GAM-0089-000001 | DENIED - NO PURCHASES |
| GAM-0089-000002 | DENIED - NO PURCHASES |
| GAM-0089-000003 | DENIED - NO PURCHASES |
| GAM-0089-000004 | DENIED - NO PURCHASES |
| GAM-0089-000005 | DENIED - NO PURCHASES |
| GAM-0089-000006 | DENIED - NO PURCHASES |
| GAM-0089-000007 | DENIED - NO PURCHASES |
| GAM-0089-000009 | DENIED - NO PURCHASES |
| GAM-0091-000001 | DENIED - NO PURCHASES |
| GAM-0091-000002 | DENIED - NO PURCHASES |
| GAM-0091-000003 | DENIED - NO PURCHASES |
| GAM-0091-000004 | DENIED - NO PURCHASES |
| GAM-0091-000005 | DENIED - NO PURCHASES |
| GAM-0091-000007 | DENIED - NO PURCHASES |
| GAM-0091-000009 | DENIED - NO PURCHASES |
| GAM-0091-000010 | DENIED - NO PURCHASES |
| GAM-0091-000013 | DENIED - NO PURCHASES |
| GAM-0091-000014 | DENIED - NO PURCHASES |
| GAM-0091-000015 | DENIED - NO PURCHASES |
| GAM-0091-000016 | DENIED - NO PURCHASES |
| GAM-0091-000017 | DENIED - NO PURCHASES |
| GAM-0092-000001 | DENIED - NO PURCHASES |
| GAM-0093-000001 | DENIED - NO PURCHASES |
| GAM-0096-000001 | DENIED - NO PURCHASES |
| GAM-0099-000001 | DENIED - NO PURCHASES |
| GAM-0100-000002 | DENIED - NO PURCHASES |
| GAM-0100-000003 | DENIED - NO PURCHASES |
| GAM-0102-000004 | DENIED - NO PURCHASES |
| GAM-0102-000005 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0102-000008 | DENIED - NO PURCHASES |
| GAM-0103-000001 | DENIED - NO PURCHASES |
| GAM-0103-000002 | DENIED - NO PURCHASES |
| GAM-0103-000004 | DENIED - NO PURCHASES |
| GAM-0103-000005 | DENIED - NO PURCHASES |
| GAM-0103-000006 | DENIED - NO PURCHASES |
| GAM-0103-000007 | DENIED - NO PURCHASES |
| GAM-0103-000008 | DENIED - NO PURCHASES |
| GAM-0103-000010 | DENIED - NO PURCHASES |
| GAM-0103-000012 | DENIED - NO PURCHASES |
| GAM-0103-000013 | DENIED - NO PURCHASES |
| GAM-0103-000014 | DENIED - NO PURCHASES |
| GAM-0103-000015 | DENIED - NO PURCHASES |
| GAM-0103-000016 | DENIED - NO PURCHASES |
| GAM-0103-000017 | DENIED - NO PURCHASES |
| GAM-0103-000018 | DENIED - NO PURCHASES |
| GAM-0103-000019 | DENIED - NO PURCHASES |
| GAM-0103-000021 | DENIED - NO PURCHASES |
| GAM-0103-000024 | DENIED - NO PURCHASES |
| GAM-0103-000025 | DENIED - NO PURCHASES |
| GAM-0103-000026 | DENIED - NO PURCHASES |
| GAM-0103-000027 | DENIED - NO PURCHASES |
| GAM-0103-000028 | DENIED - NO PURCHASES |
| GAM-0103-000029 | DENIED - NO PURCHASES |
| GAM-0103-000030 | DENIED - NO PURCHASES |
| GAM-0103-000031 | DENIED - NO PURCHASES |
| GAM-0103-000032 | DENIED - NO PURCHASES |
| GAM-0103-000033 | DENIED - NO PURCHASES |
| GAM-0103-000034 | DENIED - NO PURCHASES |
| GAM-0103-000037 | DENIED - NO PURCHASES |
| GAM-0103-000039 | DENIED - NO PURCHASES |
| GAM-0103-000042 | DENIED - NO PURCHASES |
| GAM-0103-000046 | DENIED - NO PURCHASES |
| GAM-0103-000049 | DENIED - NO PURCHASES |
| GAM-0103-000050 | DENIED - NO PURCHASES |
| GAM-0103-000053 | DENIED - NO PURCHASES |
| GAM-0103-000056 | DENIED - NO PURCHASES |
| GAM-0103-000058 | DENIED - NO PURCHASES |
| GAM-0103-000061 | DENIED - NO PURCHASES |
| GAM-0103-000063 | DENIED - NO PURCHASES |
| GAM-0103-000064 | DENIED - NO PURCHASES |
| GAM-0103-000065 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0103-000066 | DENIED - NO PURCHASES |
| GAM-0103-000067 | DENIED - NO PURCHASES |
| GAM-0103-000068 | DENIED - NO PURCHASES |
| GAM-0103-000070 | DENIED - NO PURCHASES |
| GAM-0103-000071 | DENIED - NO PURCHASES |
| GAM-0103-000074 | DENIED - NO PURCHASES |
| GAM-0103-000077 | DENIED - NO PURCHASES |
| GAM-0103-000079 | DENIED - NO PURCHASES |
| GAM-0103-000080 | DENIED - NO PURCHASES |
| GAM-0103-000081 | DENIED - NO PURCHASES |
| GAM-0103-000082 | DENIED - NO PURCHASES |
| GAM-0103-000083 | DENIED - NO PURCHASES |
| GAM-0103-000084 | DENIED - NO PURCHASES |
| GAM-0103-000085 | DENIED - NO PURCHASES |
| GAM-0103-000086 | DENIED - NO PURCHASES |
| GAM-0103-000089 | DENIED - NO PURCHASES |
| GAM-0103-000090 | DENIED - NO PURCHASES |
| GAM-0103-000091 | DENIED - NO PURCHASES |
| GAM-0103-000093 | DENIED - NO PURCHASES |
| GAM-0103-000094 | DENIED - NO PURCHASES |
| GAM-0103-000095 | DENIED - NO PURCHASES |
| GAM-0103-000096 | DENIED - NO PURCHASES |
| GAM-0103-000097 | DENIED - NO PURCHASES |
| GAM-0103-000098 | DENIED - NO PURCHASES |
| GAM-0103-000099 | DENIED - NO PURCHASES |
| GAM-0103-000100 | DENIED - NO PURCHASES |
| GAM-0103-000101 | DENIED - NO PURCHASES |
| GAM-0103-000102 | DENIED - NO PURCHASES |
| GAM-0103-000103 | DENIED - NO PURCHASES |
| GAM-0103-000104 | DENIED - NO PURCHASES |
| GAM-0103-000105 | DENIED - NO PURCHASES |
| GAM-0103-000106 | DENIED - NO PURCHASES |
| GAM-0103-000107 | DENIED - NO PURCHASES |
| GAM-0103-000108 | DENIED - NO PURCHASES |
| GAM-0103-000110 | DENIED - NO PURCHASES |
| GAM-0103-000112 | DENIED - NO PURCHASES |
| GAM-0103-000113 | DENIED - NO PURCHASES |
| GAM-0103-000114 | DENIED - NO PURCHASES |
| GAM-0103-000115 | DENIED - NO PURCHASES |
| GAM-0103-000117 | DENIED - NO PURCHASES |
| GAM-0103-000120 | DENIED - NO PURCHASES |
| GAM-0103-000126 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0103-000128 | DENIED - NO PURCHASES |
| GAM-0103-000130 | DENIED - NO PURCHASES |
| GAM-0103-000131 | DENIED - NO PURCHASES |
| GAM-0103-000132 | DENIED - NO PURCHASES |
| GAM-0103-000135 | DENIED - NO PURCHASES |
| GAM-0103-000138 | DENIED - NO PURCHASES |
| GAM-0103-000139 | DENIED - NO PURCHASES |
| GAM-0103-000142 | DENIED - NO PURCHASES |
| GAM-0103-000143 | DENIED - NO PURCHASES |
| GAM-0103-000146 | DENIED - NO PURCHASES |
| GAM-0103-000147 | DENIED - NO PURCHASES |
| GAM-0103-000148 | DENIED - NO PURCHASES |
| GAM-0103-000149 | DENIED - NO PURCHASES |
| GAM-0103-000150 | DENIED - NO PURCHASES |
| GAM-0103-000153 | DENIED - NO PURCHASES |
| GAM-0103-000155 | DENIED - NO PURCHASES |
| GAM-0103-000156 | DENIED - NO PURCHASES |
| GAM-0103-000160 | DENIED - NO PURCHASES |
| GAM-0103-000161 | DENIED - NO PURCHASES |
| GAM-0103-000163 | DENIED - NO PURCHASES |
| GAM-0103-000164 | DENIED - NO PURCHASES |
| GAM-0103-000165 | DENIED - NO PURCHASES |
| GAM-0103-000166 | DENIED - NO PURCHASES |
| GAM-0103-000167 | DENIED - NO PURCHASES |
| GAM-0103-000168 | DENIED - NO PURCHASES |
| GAM-0103-000169 | DENIED - NO PURCHASES |
| GAM-0103-000170 | DENIED - NO PURCHASES |
| GAM-0103-000171 | DENIED - NO PURCHASES |
| GAM-0103-000172 | DENIED - NO PURCHASES |
| GAM-0103-000173 | DENIED - NO PURCHASES |
| GAM-0103-000174 | DENIED - NO PURCHASES |
| GAM-0103-000175 | DENIED - NO PURCHASES |
| GAM-0103-000176 | DENIED - NO PURCHASES |
| GAM-0103-000179 | DENIED - NO PURCHASES |
| GAM-0103-000181 | DENIED - NO PURCHASES |
| GAM-0103-000182 | DENIED - NO PURCHASES |
| GAM-0103-000183 | DENIED - NO PURCHASES |
| GAM-0103-000184 | DENIED - NO PURCHASES |
| GAM-0103-000186 | DENIED - NO PURCHASES |
| GAM-0103-000188 | DENIED - NO PURCHASES |
| GAM-0104-000001 | DENIED - NO PURCHASES |
| GAM-0104-000002 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0108-000003 | DENIED - NO PURCHASES |
| GAM-0108-000004 | DENIED - NO PURCHASES |
| GAM-0112-000001 | DENIED - NO PURCHASES |
| GAM-0112-000002 | DENIED - NO PURCHASES |
| GAM-0112-000003 | DENIED - NO PURCHASES |
| GAM-0119-000001 | DENIED - NO PURCHASES |
| GAM-0119-000002 | DENIED - NO PURCHASES |
| GAM-0119-000003 | DENIED - NO PURCHASES |
| GAM-0120-000001 | DENIED - NO PURCHASES |
| GAM-0124-000001 | DENIED - NO PURCHASES |
| GAM-0124-000002 | DENIED - NO PURCHASES |
| GAM-0150-000008 | DENIED - NO PURCHASES |
| GAM-0150-000013 | DENIED - NO PURCHASES |
| GAM-0150-000063 | DENIED - NO PURCHASES |
| GAM-0150-000067 | DENIED - NO PURCHASES |
| GAM-0150-000072 | DENIED - NO PURCHASES |
| GAM-0150-000073 | DENIED - NO PURCHASES |
| GAM-0150-000077 | DENIED - NO PURCHASES |
| GAM-0150-000081 | DENIED - NO PURCHASES |
| GAM-0150-000082 | DENIED - NO PURCHASES |
| GAM-0150-000083 | DENIED - NO PURCHASES |
| GAM-0150-000084 | DENIED - NO PURCHASES |
| GAM-0150-000085 | DENIED - NO PURCHASES |
| GAM-0150-000086 | DENIED - NO PURCHASES |
| GAM-0150-000087 | DENIED - NO PURCHASES |
| GAM-0175-000001 | DENIED - NO PURCHASES |
| GAM-0175-000002 | DENIED - NO PURCHASES |
| GAM-0175-000008 | DENIED - NO PURCHASES |
| GAM-0175-000009 | DENIED - NO PURCHASES |
| GAM-0175-000011 | DENIED - NO PURCHASES |
| GAM-0175-000012 | DENIED - NO PURCHASES |
| GAM-0175-000013 | DENIED - NO PURCHASES |
| GAM-0175-000017 | DENIED - NO PURCHASES |
| GAM-0175-000018 | DENIED - NO PURCHASES |
| GAM-0175-000019 | DENIED - NO PURCHASES |
| GAM-0175-000023 | DENIED - NO PURCHASES |
| GAM-0175-000028 | DENIED - NO PURCHASES |
| GAM-0175-000030 | DENIED - NO PURCHASES |
| GAM-0175-000031 | DENIED - NO PURCHASES |
| GAM-0175-000037 | DENIED - NO PURCHASES |
| GAM-0175-000040 | DENIED - NO PURCHASES |
| GAM-0175-000045 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0175-000046 | DENIED - NO PURCHASES |
| GAM-0175-000048 | DENIED - NO PURCHASES |
| GAM-0175-000049 | DENIED - NO PURCHASES |
| GAM-0175-000051 | DENIED - NO PURCHASES |
| GAM-0175-000052 | DENIED - NO PURCHASES |
| GAM-0175-000053 | DENIED - NO PURCHASES |
| GAM-0175-000054 | DENIED - NO PURCHASES |
| GAM-0175-000056 | DENIED - NO PURCHASES |
| GAM-0175-000060 | DENIED - NO PURCHASES |
| GAM-0175-000064 | DENIED - NO PURCHASES |
| GAM-0175-000066 | DENIED - NO PURCHASES |
| GAM-0175-000067 | DENIED - NO PURCHASES |
| GAM-0175-000068 | DENIED - NO PURCHASES |
| GAM-0175-000076 | DENIED - NO PURCHASES |
| GAM-0175-000078 | DENIED - NO PURCHASES |
| GAM-0175-000090 | DENIED - NO PURCHASES |
| GAM-0175-000091 | DENIED - NO PURCHASES |
| GAM-0175-000098 | DENIED - NO PURCHASES |
| GAM-0175-000102 | DENIED - NO PURCHASES |
| GAM-0175-000103 | DENIED - NO PURCHASES |
| GAM-0175-000104 | DENIED - NO PURCHASES |
| GAM-0175-000111 | DENIED - NO PURCHASES |
| GAM-0175-000115 | DENIED - NO PURCHASES |
| GAM-0175-000120 | DENIED - NO PURCHASES |
| GAM-0175-000121 | DENIED - NO PURCHASES |
| GAM-0175-000122 | DENIED - NO PURCHASES |
| GAM-0175-000123 | DENIED - NO PURCHASES |
| GAM-0175-000124 | DENIED - NO PURCHASES |
| GAM-0175-000125 | DENIED - NO PURCHASES |
| GAM-0175-000126 | DENIED - NO PURCHASES |
| GAM-0175-000127 | DENIED - NO PURCHASES |
| GAM-0175-000128 | DENIED - NO PURCHASES |
| GAM-0175-000129 | DENIED - NO PURCHASES |
| GAM-0175-000130 | DENIED - NO PURCHASES |
| GAM-0175-000131 | DENIED - NO PURCHASES |
| GAM-0175-000132 | DENIED - NO PURCHASES |
| GAM-0175-000133 | DENIED - NO PURCHASES |
| GAM-0175-000134 | DENIED - NO PURCHASES |
| GAM-0175-000135 | DENIED - NO PURCHASES |
| GAM-0175-000136 | DENIED - NO PURCHASES |
| GAMP00002-0001 | DENIED - NO PURCHASES |
| GAMP00006-0001 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAMP00007-0001 | DENIED - NO PURCHASES |
| GAMP00008-0001 | DENIED - NO PURCHASES |
| GAMP00012-0001 | DENIED - NO PURCHASES |
| GAMP00014-0001 | DENIED - NO PURCHASES |
| GAMP00015-0001 | DENIED - NO PURCHASES |
| GAMP00016-0001 | DENIED - NO PURCHASES |
| GAMP00017-0001 | DENIED - NO PURCHASES |
| GAMP00018-0001 | DENIED - NO PURCHASES |
| GAMP00021-0001 | DENIED - NO PURCHASES |
| GAMP00022-0001 | DENIED - NO PURCHASES |
| GAMP00023-0001 | DENIED - NO PURCHASES |
| GAMP00024-0001 | DENIED - NO PURCHASES |
| GAMP00025-0001 | DENIED - NO PURCHASES |
| GAMP00026-0001 | DENIED - NO PURCHASES |
| GAMP00027-0001 | DENIED - NO PURCHASES |
| GAMP00028-0001 | DENIED - NO PURCHASES |
| GAMP00030-0001 | DENIED - NO PURCHASES |
| GAMP00031-0001 | DENIED - NO PURCHASES |
| GAMP00032-0001 | DENIED - NO PURCHASES |
| GAMP00033-0001 | DENIED - NO PURCHASES |
| GAMP00036-0001 | DENIED - NO PURCHASES |
| GAMP00037-0001 | DENIED - NO PURCHASES |
| GAMP00038-0001 | DENIED - NO PURCHASES |
| GAMP00039-0001 | DENIED - NO PURCHASES |
| GAMP00041-0001 | DENIED - NO PURCHASES |
| GAMP00042-0001 | DENIED - NO PURCHASES |
| GAMP00044-0001 | DENIED - NO PURCHASES |
| GAMP00045-0001 | DENIED - NO PURCHASES |
| GAMP00046-0001 | DENIED - NO PURCHASES |
| GAMP00047-0001 | DENIED - NO PURCHASES |
| GAMP00050-0001 | DENIED - NO PURCHASES |
| GAMP00051-0001 | DENIED - NO PURCHASES |
| GAMP00052-0001 | DENIED - NO PURCHASES |
| GAMP00053-0001 | DENIED - NO PURCHASES |
| GAMP00054-0001 | DENIED - NO PURCHASES |
| GAMP00056-0001 | DENIED - NO PURCHASES |
| GAMP00058-0001 | DENIED - NO PURCHASES |
| GAMP00060-0001 | DENIED - NO PURCHASES |
| GAMP00062-0001 | DENIED - NO PURCHASES |
| GAMP00063-0001 | DENIED - NO PURCHASES |
| GAMP00065-0001 | DENIED - NO PURCHASES |
| GAMP00066-0001 | DENIED - NO PURCHASES |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAMP00067-0001 | DENIED - NO PURCHASES |
| GAMP00068-0001 | DENIED - NO PURCHASES |
| GAMP00069-0001 | DENIED - NO PURCHASES |
| GAMP00070-0001 | DENIED - NO PURCHASES |
| GAMP00073-0001 | DENIED - NO PURCHASES |
| GAMP00074-0001 | DENIED - NO PURCHASES |
| GAMP00077-0001 | DENIED - NO PURCHASES |
| GAMP00079-0001 | DENIED - NO PURCHASES |
| GAMP00080-0001 | DENIED - NO PURCHASES |
| GAMP00082-0001 | DENIED - NO PURCHASES |
| GAMP00083-0001 | DENIED - NO PURCHASES |
| GAMP00086-0001 | DENIED - NO PURCHASES |
| GAMP00087-0001 | DENIED - NO PURCHASES |
| GAMP00088-0001 | DENIED - NO PURCHASES |
| GAMP00089-0001 | DENIED - NO PURCHASES |
| GAMP00095-0001 | DENIED - NO PURCHASES |
| GAMP00096-0001 | DENIED - NO PURCHASES |
| GAMP00097-0001 | DENIED - NO PURCHASES |
| GAMP00098-0001 | DENIED - NO PURCHASES |
| GAMP00099-0001 | DENIED - NO PURCHASES |
| GAMP00100-0001 | DENIED - NO PURCHASES |
| GAMP00101-0001 | DENIED - NO PURCHASES |
| GAMP00102-0001 | DENIED - NO PURCHASES |
| GAMP00104-0001 | DENIED - NO PURCHASES |
| GAMP00106-0001 | DENIED - NO PURCHASES |
| GAMP00107-0001 | DENIED - NO PURCHASES |
| GAMP00109-0001 | DENIED - NO PURCHASES |
| GAMP00111-0001 | DENIED - NO PURCHASES |
| GAMP00112-0001 | DENIED - NO PURCHASES |
| GAMP00113-0001 | DENIED - NO PURCHASES |
| GAMP00114-0001 | DENIED - NO PURCHASES |
| GAMP00115-0001 | DENIED - NO PURCHASES |
| GAMP00116-0001 | DENIED - NO PURCHASES |
| GAMP00118-0001 | DENIED - NO PURCHASES |
| GAMP00119-0001 | DENIED - NO PURCHASES |
| GAMP00120-0001 | DENIED - NO PURCHASES |
| GAMP00121-0001 | DENIED - NO PURCHASES |
| GAMP00122-0001 | DENIED - NO PURCHASES |
| GAMP00124-0001 | DENIED - NO PURCHASES |
| GAMP00125-0001 | DENIED - NO PURCHASES |
| GAMP00126-0001 | DENIED - NO PURCHASES |
| GAMP00127-0001 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAMP00129-0001 | DENIED - NO PURCHASES |
| GAMP00130-0001 | DENIED - NO PURCHASES |
| GAMP00131-0001 | DENIED - NO PURCHASES |
| GAMP00132-0001 | DENIED - NO PURCHASES |
| GAMP00133-0001 | DENIED - NO PURCHASES |
| GAMP00134-0001 | DENIED - NO PURCHASES |
| GAMP00135-0001 | DENIED - NO PURCHASES |
| GAMP00136-0001 | DENIED - NO PURCHASES |
| GAMP00137-0001 | DENIED - NO PURCHASES |
| GAMP00139-0001 | DENIED - NO PURCHASES |
| GAMP00140-0001 | DENIED - NO PURCHASES |
| GAMP00142-0001 | DENIED - NO PURCHASES |
| GAMP00143-0001 | DENIED - NO PURCHASES |
| GAMP00144-0001 | DENIED - NO PURCHASES |
| GAMP00145-0001 | DENIED - NO PURCHASES |
| GAMP00147-0001 | DENIED - NO PURCHASES |
| GAMP00149-0001 | DENIED - NO PURCHASES |
| GAMP00150-0001 | DENIED - NO PURCHASES |
| GAMP00153-0001 | DENIED - NO PURCHASES |
| GAMP00154-0001 | DENIED - NO PURCHASES |
| GAMP00155-0001 | DENIED - NO PURCHASES |
| GAMP00156-0001 | DENIED - NO PURCHASES |
| GAMP00157-0001 | DENIED - NO PURCHASES |
| GAMP00158-0001 | DENIED - NO PURCHASES |
| GAMP00160-0001 | DENIED - NO PURCHASES |
| GAMP00162-0001 | DENIED - NO PURCHASES |
| GAMP00163-0001 | DENIED - NO PURCHASES |
| GAMP00164-0001 | DENIED - NO PURCHASES |
| GAMP00167-0001 | DENIED - NO PURCHASES |
| GAMP00168-0001 | DENIED - NO PURCHASES |
| GAMP00169-0001 | DENIED - NO PURCHASES |
| GAMP00170-0001 | DENIED - NO PURCHASES |
| GAMP00173-0001 | DENIED - NO PURCHASES |
| GAMP00174-0001 | DENIED - NO PURCHASES |
| GAMP00175-0001 | DENIED - NO PURCHASES |
| GAMP00176-0001 | DENIED - NO PURCHASES |
| GAMP00177-0001 | DENIED - NO PURCHASES |
| GAMP00178-0001 | DENIED - NO PURCHASES |
| GAMP00179-0001 | DENIED - NO PURCHASES |
| GAMP00180-0001 | DENIED - NO PURCHASES |
| GAMP00181-0001 | DENIED - NO PURCHASES |
| GAMP00182-0001 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAMP00183-0001 | DENIED - NO PURCHASES |
| GAMP00184-0001 | DENIED - NO PURCHASES |
| GAMP00185-0001 | DENIED - NO PURCHASES |
| GAMP00186-0001 | DENIED - NO PURCHASES |
| GAMP00187-0001 | DENIED - NO PURCHASES |
| GAMP00190-0001 | DENIED - NO PURCHASES |
| GAMP00191-0001 | DENIED - NO PURCHASES |
| GAMP00195-0001 | DENIED - NO PURCHASES |
| GAMP00197-0001 | DENIED - NO PURCHASES |
| GAMP00200-0001 | DENIED - NO PURCHASES |
| GAMP00201-0001 | DENIED - NO PURCHASES |
| GAMP00203-0001 | DENIED - NO PURCHASES |
| GAMP00204-0001 | DENIED - NO PURCHASES |
| GAMP00205-0001 | DENIED - NO PURCHASES |
| GAMP00206-0001 | DENIED - NO PURCHASES |
| GAMP00208-0001 | DENIED - NO PURCHASES |
| GAMP00209-0001 | DENIED - NO PURCHASES |
| GAMP00210-0001 | DENIED - NO PURCHASES |
| GAMP00211-0001 | DENIED - NO PURCHASES |
| GAMP00212-0001 | DENIED - NO PURCHASES |
| GAMP00213-0001 | DENIED - NO PURCHASES |
| GAMP00214-0001 | DENIED - NO PURCHASES |
| GAMP00215-0001 | DENIED - NO PURCHASES |
| GAMP00216-0001 | DENIED - NO PURCHASES |
| GAMP00217-0001 | DENIED - NO PURCHASES |
| GAMP00218-0001 | DENIED - NO PURCHASES |
| GAMP00221-0001 | DENIED - NO PURCHASES |
| GAMP00222-0001 | DENIED - NO PURCHASES |
| GAMP00224-0001 | DENIED - NO PURCHASES |
| GAMP00226-0001 | DENIED - NO PURCHASES |
| GAMP00227-0001 | DENIED - NO PURCHASES |
| GAMP00228-0001 | DENIED - NO PURCHASES |
| GAMP00229-0001 | DENIED - NO PURCHASES |
| GAMP00231-0001 | DENIED - NO PURCHASES |
| GAMP00232-0001 | DENIED - NO PURCHASES |
| GAMP00233-0001 | DENIED - NO PURCHASES |
| GAMP00235-0001 | DENIED - NO PURCHASES |
| GAMP00236-0001 | DENIED - NO PURCHASES |
| GAMP00238-0001 | DENIED - NO PURCHASES |
| GAMP00239-0001 | DENIED - NO PURCHASES |
| GAMP00241-0001 | DENIED - NO PURCHASES |
| GAMP00243-0001 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAMP00244-0001 | DENIED - NO PURCHASES |
| GAMP00245-0001 | DENIED - NO PURCHASES |
| GAMP00247-0001 | DENIED - NO PURCHASES |
| GAMP00248-0001 | DENIED - NO PURCHASES |
| GAMP00249-0001 | DENIED - NO PURCHASES |
| GAMP00250-0001 | DENIED - NO PURCHASES |
| GAMP00253-0001 | DENIED - NO PURCHASES |
| GAMP00255-0001 | DENIED - NO PURCHASES |
| GAMP00256-0001 | DENIED - NO PURCHASES |
| GAMP00259-0001 | DENIED - NO PURCHASES |
| GAMP00260-0001 | DENIED - NO PURCHASES |
| GAMP00262-0001 | DENIED - NO PURCHASES |
| GAMP00263-0001 | DENIED - NO PURCHASES |
| GAMP00264-0001 | DENIED - NO PURCHASES |
| GAMP00266-0001 | DENIED - NO PURCHASES |
| GAMP00268-0001 | DENIED - NO PURCHASES |
| GAMP00269-0001 | DENIED - NO PURCHASES |
| GAMP00270-0001 | DENIED - NO PURCHASES |
| GAMP00271-0001 | DENIED - NO PURCHASES |
| GAMP00272-0001 | DENIED - NO PURCHASES |
| GAMP00273-0001 | DENIED - NO PURCHASES |
| GAMP00274-0001 | DENIED - NO PURCHASES |
| GAMP00277-0001 | DENIED - NO PURCHASES |
| GAMP00279-0001 | DENIED - NO PURCHASES |
| GAMP00281-0001 | DENIED - NO PURCHASES |
| GAMP00282-0001 | DENIED - NO PURCHASES |
| GAMP00286-0001 | DENIED - NO PURCHASES |
| GAMP00287-0001 | DENIED - NO PURCHASES |
| GAMP00288-0001 | DENIED - NO PURCHASES |
| GAMP00289-0001 | DENIED - NO PURCHASES |
| GAMP00291-0001 | DENIED - NO PURCHASES |
| GAMP00292-0001 | DENIED - NO PURCHASES |
| GAMP00293-0001 | DENIED - NO PURCHASES |
| GAMP00294-0001 | DENIED - NO PURCHASES |
| GAMP00298-0001 | DENIED - NO PURCHASES |
| GAMP00299-0001 | DENIED - NO PURCHASES |
| GAMP00300-0001 | DENIED - NO PURCHASES |
| GAMP00302-0001 | DENIED - NO PURCHASES |
| GAMP00303-0001 | DENIED - NO PURCHASES |
| GAMP00304-0001 | DENIED - NO PURCHASES |
| GAMP00307-0001 | DENIED - NO PURCHASES |
| GAMP00309-0001 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAMP00310-0001 | DENIED - NO PURCHASES |
| GAMP00313-0001 | DENIED - NO PURCHASES |
| GAMP00315-0001 | DENIED - NO PURCHASES |
| GAMP00316-0001 | DENIED - NO PURCHASES |
| GAMP00317-0001 | DENIED - NO PURCHASES |
| GAMP00318-0001 | DENIED - NO PURCHASES |
| GAMP00319-0001 | DENIED - NO PURCHASES |
| GAMP00320-0001 | DENIED - NO PURCHASES |
| GAMP00321-0001 | DENIED - NO PURCHASES |
| GAMP00322-0001 | DENIED - NO PURCHASES |
| GAMP00323-0001 | DENIED - NO PURCHASES |
| GAMP00324-0001 | DENIED - NO PURCHASES |
| GAMP00325-0001 | DENIED - NO PURCHASES |
| GAMP00326-0001 | DENIED - NO PURCHASES |
| GAMP00327-0001 | DENIED - NO PURCHASES |
| GAMP00328-0001 | DENIED - NO PURCHASES |
| GAMP00330-0001 | DENIED - NO PURCHASES |
| GAMP00331-0001 | DENIED - NO PURCHASES |
| GAMP00334-0001 | DENIED - NO PURCHASES |
| GAMP00335-0001 | DENIED - NO PURCHASES |
| GAMP00336-0001 | DENIED - NO PURCHASES |
| GAMP00337-0001 | DENIED - NO PURCHASES |
| GAMP00338-0001 | DENIED - NO PURCHASES |
| GAMP00339-0001 | DENIED - NO PURCHASES |
| GAMP00341-0001 | DENIED - NO PURCHASES |
| GAMP00344-0001 | DENIED - NO PURCHASES |
| GAMP00346-0001 | DENIED - NO PURCHASES |
| GAMP00348-0001 | DENIED - NO PURCHASES |
| GAMP00350-0001 | DENIED - NO PURCHASES |
| GAMP00351-0001 | DENIED - NO PURCHASES |
| GAMP00352-0001 | DENIED - NO PURCHASES |
| GAMP00353-0001 | DENIED - NO PURCHASES |
| GAMP00355-0001 | DENIED - NO PURCHASES |
| GAMP00356-0001 | DENIED - NO PURCHASES |
| GAMP00359-0001 | DENIED - NO PURCHASES |
| GAMP00360-0001 | DENIED - NO PURCHASES |
| GAMP00364-0001 | DENIED - NO PURCHASES |
| GAMP00365-0001 | DENIED - NO PURCHASES |
| GAMP00368-0001 | DENIED - NO PURCHASES |
| GAMP00369-0001 | DENIED - NO PURCHASES |
| GAMP00371-0001 | DENIED - NO PURCHASES |
| GAMP00373-0001 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAMP00374-0001 | DENIED - NO PURCHASES |
| GAMP00375-0001 | DENIED - NO PURCHASES |
| GAMP00376-0001 | DENIED - NO PURCHASES |
| GAMP00377-0001 | DENIED - NO PURCHASES |
| GAMP00378-0001 | DENIED - NO PURCHASES |
| GAMP00380-0001 | DENIED - NO PURCHASES |
| GAMP00381-0001 | DENIED - NO PURCHASES |
| GAMP00382-0001 | DENIED - NO PURCHASES |
| GAMP00384-0001 | DENIED - NO PURCHASES |
| GAMP00385-0001 | DENIED - NO PURCHASES |
| GAMP00386-0001 | DENIED - NO PURCHASES |
| GAMP00387-0001 | DENIED - NO PURCHASES |
| GAMP00388-0001 | DENIED - NO PURCHASES |
| GAMP00389-0001 | DENIED - NO PURCHASES |
| GAMP00390-0001 | DENIED - NO PURCHASES |
| GAMP00391-0001 | DENIED - NO PURCHASES |
| GAMP00392-0001 | DENIED - NO PURCHASES |
| GAMP00393-0001 | DENIED - NO PURCHASES |
| GAMP00395-0001 | DENIED - NO PURCHASES |
| GAMP00396-0001 | DENIED - NO PURCHASES |
| GAMP00397-0001 | DENIED - NO PURCHASES |
| GAMP00398-0001 | DENIED - NO PURCHASES |
| GAMP00399-0001 | DENIED - NO PURCHASES |
| GAMP00400-0001 | DENIED - NO PURCHASES |
| GAMP00404-0001 | DENIED - NO PURCHASES |
| GAMP00405-0001 | DENIED - NO PURCHASES |
| GAMP00409-0001 | DENIED - NO PURCHASES |
| GAMP00411-0001 | DENIED - NO PURCHASES |
| GAMP00412-0001 | DENIED - NO PURCHASES |
| GAMP00415-0001 | DENIED - NO PURCHASES |
| GAMP00426-0001 | DENIED - NO PURCHASES |
| GAMP00429-0001 | DENIED - NO PURCHASES |
| GAMP00431-0001 | DENIED - NO PURCHASES |
| GAMP00433-0001 | DENIED - NO PURCHASES |
| GAMP00434-0001 | DENIED - NO PURCHASES |
| GAM-0003-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0003-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0003-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0003-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0005-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0005-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0006-000001 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0007-000007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000012 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000013 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000014 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000017 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000018 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000019 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000023 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000024 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000025 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000027 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000029 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000030 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000031 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000037 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0007-000038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0010-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0010-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0010-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0011-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0011-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0012-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0014-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0014-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0014-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0014-000005 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0014-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0016-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0017-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0017-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0018-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0018-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0018-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0018-000005 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0018-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0018-000007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000018 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000022 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000024 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0020-000025 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000032 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000087 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000088 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000092 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000099 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000100 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000101 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000102 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000105 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000106 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000107 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000108 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000109 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000110 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000111 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000113 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000124 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000129 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000131 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000134 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000135 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0020-000138 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000014 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000015 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000016 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000017 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000020 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000021 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000022 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000025 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000036 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000037 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000040 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000041 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000053 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000054 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000055 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0022-000057 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000058 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000059 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000062 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000064 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000065 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000066 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000067 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000068 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000069 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000076 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000009 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000010 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000011 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000012 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000013 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000014 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000016 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000020 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000027 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000028 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000031 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000032 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000035 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000036 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000037 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000041 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000044 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000045 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000047 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000050 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000051 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000052 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000055 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000056 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000057 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000058 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0023-000059 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000060 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000061 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000062 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000063 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000064 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000066 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000067 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000068 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000072 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000076 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000077 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000079 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000081 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000082 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000083 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000089 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000090 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000095 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000097 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000098 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000100 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000101 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000103 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000104 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000106 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000108 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000109 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000110 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000111 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000112 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000113 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000114 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000115 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000117 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000118 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000119 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000120 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000122 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000125 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000126 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000127 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0023-000128 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000130 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000132 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000136 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000137 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000138 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000139 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000140 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000141 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000142 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000144 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000148 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000149 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000150 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000151 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000152 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000153 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000154 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000155 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000156 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000157 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000159 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000160 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000163 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000164 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000165 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000166 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000167 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000168 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000169 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000170 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000171 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000174 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000175 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000177 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000178 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000179 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000180 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000181 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000182 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000183 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000184 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0023-000193 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000194 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000195 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000196 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000197 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000198 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000199 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000200 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000201 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000202 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000205 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000206 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000207 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000208 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000209 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000210 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000211 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000212 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000213 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000215 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000217 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000218 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000220 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000221 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000222 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000223 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000224 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000226 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000228 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000229 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000230 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000233 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000234 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000239 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000240 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000242 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000247 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000248 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000252 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000253 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000256 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0023-000257 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0025-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000005 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000010 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000034 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000035 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000036 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000043 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000044 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000045 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000046 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000049 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000052 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000053 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000059 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0026-000074 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0029-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0030-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0030-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0031-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0031-000005 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000011 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000019 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000022 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000025 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000026 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000063 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000072 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000117 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000124 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000146 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000157 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000178 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000180 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000182 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0033-000187 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0033-000188 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0034-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0035-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0040-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0041-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000005 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000009 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000010 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000012 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000013 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000016 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000019 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000021 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000026 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000027 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000045 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000046 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000047 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000048 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000049 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000050 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000051 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000052 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000053 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000054 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000055 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000056 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000057 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000058 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000059 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000060 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000061 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000062 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000063 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000066 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000067 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0043-000069 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000070 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000072 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000073 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000074 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000075 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000076 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000079 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000080 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000081 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000084 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000085 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000095 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000099 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000100 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000101 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000104 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000109 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000113 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000114 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000115 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000117 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000118 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000119 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000123 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000125 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000128 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000134 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000135 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000136 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000138 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000140 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000141 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000142 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000145 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000147 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000148 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000149 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000150 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000151 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000152 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000153 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0043-000154 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000156 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000157 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000158 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000159 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000160 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000161 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000162 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000163 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000164 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000165 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000168 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000172 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000174 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000197 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000208 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000209 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000210 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000214 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000223 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000225 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0043-000226 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0044-000019 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0044-000020 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0044-000028 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0044-000029 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0044-000033 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0044-000037 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0044-000042 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0046-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0046-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0047-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0047-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0047-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0047-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0047-000009 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0047-000010 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0047-000013 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0047-000014 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0048-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0048-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0048-000003 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0048-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0048-000005 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0048-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0048-000007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0048-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0048-000009 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0051-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0051-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0051-000005 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0051-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0051-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0051-000009 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0051-000010 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0051-000011 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0051-000012 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0051-000013 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0051-000014 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0051-000015 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0052-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000014 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000016 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000023 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000026 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000034 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000037 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000042 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000043 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000045 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000046 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000047 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000048 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000068 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000071 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000077 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000080 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000087 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000088 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000096 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000098 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000099 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0054-000100 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000101 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000103 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000107 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000115 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000116 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000123 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000124 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000128 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000129 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000153 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000154 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000158 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000159 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000160 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000162 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000171 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000172 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000173 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000174 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000175 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0054-000176 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0055-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0057-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000005 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000009 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000011 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000012 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000015 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000018 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000027 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000031 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000035 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000037 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000042 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000044 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000060 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000062 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000072 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000080 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000081 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000082 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000089 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000098 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000105 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000109 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000110 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000115 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000117 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000121 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000123 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000124 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000125 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000130 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000131 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000145 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000148 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000149 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000150 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000155 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000160 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000161 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000167 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000172 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000175 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000184 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000196 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000197 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000211 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000213 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000223 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000227 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000251 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000265 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000266 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000268 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000276 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000280 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000287 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000308 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000309 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0058-000310 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000315 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000317 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000334 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000397 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000420 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000421 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000427 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000445 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000457 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000475 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000483 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000499 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000531 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-000539 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-001032 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0058-001038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0061-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0061-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0061-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0062-000007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0062-000026 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0062-000034 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0062-000035 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0062-000036 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0062-000037 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0062-000038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0064-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0064-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0064-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0064-000007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000005 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000015 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000019 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000020 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000021 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000023 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000026 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000039 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000067 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0065-000069 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000070 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000071 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000091 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000098 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000099 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000100 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000103 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000104 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000105 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000107 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000108 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000109 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000112 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000113 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000118 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000119 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000120 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000121 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000122 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000123 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000126 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000131 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000134 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000135 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000137 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000138 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000140 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000141 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000142 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000143 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000145 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000146 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000151 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000152 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000153 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000155 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000156 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000157 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000158 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000163 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000164 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0065-000167 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000169 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000173 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000174 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000176 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000185 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000192 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000195 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000196 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000197 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000200 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000202 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000205 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000206 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000212 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000213 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000218 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000219 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000220 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000222 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000223 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000224 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000233 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000234 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000240 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000244 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000247 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000249 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000253 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000261 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000266 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000267 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000271 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000273 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000274 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000275 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000276 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000281 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000285 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000287 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000288 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000290 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0065-000291 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000292 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000293 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000298 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000299 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000303 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000304 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000305 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000317 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000328 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000330 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000335 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000336 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000343 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000345 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000364 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000365 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000370 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000373 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000376 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000405 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000441 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000442 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000466 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000467 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000468 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000470 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000471 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000472 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000473 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000475 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000477 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000478 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000479 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000480 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000481 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000482 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000483 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000484 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000485 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000486 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000487 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0065-000489 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000490 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000491 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000492 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000493 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000494 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000495 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000496 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000497 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000498 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000499 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000500 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000501 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000502 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000504 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000505 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000506 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000507 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000508 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000509 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000510 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000511 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000512 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000513 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000514 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000515 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000516 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000531 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000535 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000536 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000538 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000539 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000540 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000543 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000544 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000545 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000547 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000548 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000549 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000551 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000552 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000574 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0065-000575 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000576 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000577 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000578 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000579 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000580 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000581 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000582 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000583 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000584 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000585 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000587 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000588 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000589 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000613 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000621 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000622 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000623 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000624 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000625 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000628 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000629 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000633 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000634 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000635 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000636 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000637 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000638 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000639 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000646 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000647 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0065-000648 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0068-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0069-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0069-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0069-000007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0069-000011 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0069-000014 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0069-000024 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0069-000026 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0069-000032 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0069-000033 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0069-000035 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0069-000036 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0071-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0071-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0071-000012 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0071-000014 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0071-000019 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0072-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0072-000012 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0072-000013 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0072-000016 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0072-000022 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0072-000041 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0072-000042 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0072-000043 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0072-000044 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0072-000045 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0073-000007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0076-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000009 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000011 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000015 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000019 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000020 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000021 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000024 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000025 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000027 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000029 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000031 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000033 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000035 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000036 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000037 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000040 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000046 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000047 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0077-000050 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000051 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000052 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000057 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000058 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000060 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000061 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000063 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000064 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000066 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000071 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000074 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000075 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000076 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000077 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000078 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000079 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000082 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000084 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000086 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000089 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000093 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000094 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000098 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000100 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000101 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000102 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000103 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000104 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000105 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000106 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000111 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000114 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000122 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000123 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000129 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000130 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000131 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000132 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000137 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000139 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000142 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000145 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000151 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000153 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000154 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000155 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000156 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000158 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000161 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000162 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000166 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000167 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000171 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000175 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000176 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000177 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000180 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000181 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000185 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000186 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000187 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000189 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000190 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000191 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000192 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000193 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000195 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000196 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000197 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000200 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000209 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000214 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000218 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000220 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000221 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000222 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000224 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000229 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000230 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000232 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000236 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000238 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000239 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000240 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000241 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000242 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000243 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000244 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000247 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000254 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000257 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000258 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000267 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000269 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000271 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000280 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000281 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000282 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000283 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000286 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000287 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000293 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000294 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000296 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000297 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000305 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000306 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000308 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000310 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000313 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000314 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000315 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000316 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000317 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000318 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000321 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000324 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000325 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000327 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000328 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000331 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000332 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000333 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000334 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000335 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000336 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000339 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000340 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000341 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000351 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000353 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000357 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000359 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000361 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000362 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000363 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000365 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000367 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000368 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000369 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000371 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000374 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000377 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000383 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000387 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000389 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000390 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000392 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000395 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000396 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000397 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000400 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000402 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000403 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000409 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000413 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000417 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000418 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000439 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000445 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000447 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000448 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000457 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000458 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000461 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000463 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000464 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
| --- | --- |
| GAM-0077-000468 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000469 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000470 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000475 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000476 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000477 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000482 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000485 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000487 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000489 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000490 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000491 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000492 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000499 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000500 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000501 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000504 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000505 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000506 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000509 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000517 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000518 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000520 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000521 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000522 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000523 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000525 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000526 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000527 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000528 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000529 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000530 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000531 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000532 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000535 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000536 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000537 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000538 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000539 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000543 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000544 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000545 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000548 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000550 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000551 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000554 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000561 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000562 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000567 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000568 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000570 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000572 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000577 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000584 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000587 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000588 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000589 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000590 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000592 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000598 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000603 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000604 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000605 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000609 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000620 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000632 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000639 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000641 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000642 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000643 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000644 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000653 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000654 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000656 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000657 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000658 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000660 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000662 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000663 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000664 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000666 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000667 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000681 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000685 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000686 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000687 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000688 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000689 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000690 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000692 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000693 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000699 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000700 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000701 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000702 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000703 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000704 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000712 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000714 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000715 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000716 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000717 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000719 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000720 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000722 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000723 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000725 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000727 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000733 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000735 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000739 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000742 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000743 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000744 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000746 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000747 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000748 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000750 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000751 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000752 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000754 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000757 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000762 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000765 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000766 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000768 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000769 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000772 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000774 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000775 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000776 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000777 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000780 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000782 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000784 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000787 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000797 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000799 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000800 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000801 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000805 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000808 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000812 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000813 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000814 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000816 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000817 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000818 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000819 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000824 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000826 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000827 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000828 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000829 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000830 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000831 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000832 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000833 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000835 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000836 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000837 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000842 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000845 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000846 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000847 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000857 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000858 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000859 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-000860 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000862 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000863 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000865 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000870 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000873 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000874 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000879 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000880 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000881 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000882 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000883 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000887 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000890 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000891 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000893 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000894 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000896 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000906 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000907 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000919 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000929 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000936 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000940 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000943 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000946 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000950 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000952 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000953 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000963 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000965 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000971 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000975 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000978 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000980 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000983 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000985 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000987 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000995 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000997 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000998 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-000999 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0077-001001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001009 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001010 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001011 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001012 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001013 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001014 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001015 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001017 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001018 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001019 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001020 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001021 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001022 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001023 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001029 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001032 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001033 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001037 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001039 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001040 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001041 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001042 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001043 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001048 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001049 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001054 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001059 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001060 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0077-001061 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000034 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000043 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000047 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000051 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000124 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000125 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0078-000126 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000131 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000144 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000149 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000150 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000151 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000155 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000159 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000160 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000161 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000162 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000163 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000166 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000168 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000170 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000175 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000177 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000180 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000187 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000198 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000199 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000221 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000229 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000231 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000233 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000235 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0078-000237 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0079-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0082-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0085-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000005 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000009 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000011 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000013 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000014 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000015 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000016 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000017 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0088-000018 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000020 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000026 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000028 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000031 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000034 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000037 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000041 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000043 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000046 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000047 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000050 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000051 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000053 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000055 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000056 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000057 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000058 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0088-000060 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0089-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0090-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0091-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0091-000008 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0091-000011 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0091-000018 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0094-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0095-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0095-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0095-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0096-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0098-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0102-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0102-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0102-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0102-000007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0102-000009 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0102-000011 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000011 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000020 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000038 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000041 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0103-000044 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000045 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000047 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000057 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000060 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000088 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000092 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000109 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000121 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000144 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000151 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000157 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0103-000185 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0104-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0105-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0106-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0107-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0108-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0110-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0113-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0113-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0113-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0113-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0115-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0116-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0117-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0118-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0122-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0122-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0123-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0123-000002 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0123-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0123-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000009 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000010 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000012 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000014 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000039 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000049 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000050 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0150-000054 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000055 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000064 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000065 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000066 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000070 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000075 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000076 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0150-000080 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000003 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000004 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000006 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000007 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000010 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000014 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000015 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000016 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000020 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000021 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000022 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000024 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000025 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000026 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000027 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000029 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000032 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000033 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000034 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000035 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000036 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000041 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000042 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000043 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000044 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000047 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000050 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000055 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000058 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000061 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000062 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000063 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000069 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAM-0175-000070 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000073 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000074 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000075 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000077 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000079 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000080 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000081 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000083 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000084 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000085 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000087 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000088 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000089 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000093 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000094 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000097 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000099 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000100 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000101 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000105 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000106 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000107 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000108 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000109 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000110 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000112 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000113 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000114 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000116 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000117 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0175-000119 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00005-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00078-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00117-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00141-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00192-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00202-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00240-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00254-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00257-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00284-0001 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAMP00285-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00312-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00363-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00401-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00406-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00427-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAMP00432-0001 | DENIED - NO RECOGNIZED CLAIM |
| GAM-0022-000035 | DENIED - REPLACED CLAIM |
| GAM-0022-000056 | DENIED - REPLACED CLAIM |
| GAM-0023-000024 | DENIED - REPLACED CLAIM |
| GAM-0023-000039 | DENIED - REPLACED CLAIM |
| GAM-0023-000040 | DENIED - REPLACED CLAIM |
| GAM-0023-000172 | DENIED - REPLACED CLAIM |
| GAM-0023-000173 | DENIED - REPLACED CLAIM |
| GAM-0023-000187 | DENIED - REPLACED CLAIM |
| GAM-0023-000258 | DENIED - REPLACED CLAIM |
| GAM-0043-000177 | DENIED - REPLACED CLAIM |
| GAM-0043-000178 | DENIED - REPLACED CLAIM |
| GAM-0043-000179 | DENIED - REPLACED CLAIM |
| GAM-0043-000180 | DENIED - REPLACED CLAIM |
| GAM-0043-000181 | DENIED - REPLACED CLAIM |
| GAM-0043-000182 | DENIED - REPLACED CLAIM |
| GAM-0043-000183 | DENIED - REPLACED CLAIM |
| GAM-0043-000184 | DENIED - REPLACED CLAIM |
| GAM-0043-000230 | DENIED - REPLACED CLAIM |
| GAM-0043-000231 | DENIED - REPLACED CLAIM |
| GAM-0043-000232 | DENIED - REPLACED CLAIM |
| GAM-0072-000017 | DENIED - REPLACED CLAIM |
| GAM-0084-000001 | DENIED - REPLACED CLAIM |
| GAM-0108-000001 | DENIED - REPLACED CLAIM |
| GAMP00295-0001 | DENIED - REPLACED CLAIM |
| GAMP00408-0001 | DENIED - REPLACED CLAIM |
| GAMP00416-0001 | DENIED - REPLACED CLAIM |
| GAMP00417-0001 | DENIED - REPLACED CLAIM |
| GAMP00418-0001 | DENIED - REPLACED CLAIM |
| GAMP00419-0001 | DENIED - REPLACED CLAIM |
| GAMP00420-0001 | DENIED - REPLACED CLAIM |
| GAMP00421-0001 | DENIED - REPLACED CLAIM |
| GAMP00422-0001 | DENIED - REPLACED CLAIM |
| GAMP00423-0001 | DENIED - REPLACED CLAIM |
| GAMP00424-0001 | DENIED - REPLACED CLAIM |
| GAMP00425-0001 | DENIED - REPLACED CLAIM |

**Exhibit D – Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 4,663**

| Claim Number | Claim Status |
|---|---|
| GAMP00383-0001 | DENIED - UNCURED CONDITIONS |